IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| AUGUST CABRERA, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>ISLAMIC REPUBLIC OF IRAN,<br><br>Defendant. | Civil Action No. 19-3835 (JDB) |
| MARK ZAMBON, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>ISLAMIC REPUBLIC OF IRAN,<br><br>Defendant. | Civil Action No. 18-2065 (JDB) |

**[PROPOSED] CONSOLIDATED FINAL JUDGMENT**

Having considered Plaintiffs' Motion for Entry of Consolidated Final Judgments filed on March 30, 2026, pursuant to Federal Rules of Civil Procedure 60(a), it is hereby ordered that the Motion is **GRANTED**.

It is further **ORDERED** that the final judgments previously entered in the consolidated *Cabrera* and *Zambon* actions at Cabrera Dkts. 77, 83-105, 127, 138-177, 180-229, 250, 264, 273, 285-86, 302, 304, and 314-315, as well as the Court's Order granting punitive damages to the four in-utero plaintiffs, are hereby consolidated into this single Judgment.  This consolidated Judgment does not alter, amend, or modify the substance of any of the final judgments in any

respect.  The sole purpose of this consolidated Judgment is to restate the final judgments in a

single unified order to facilitate Plaintiffs' enforcement efforts in other Districts.

It is further **ORDERED** that this Consolidated Judgment incorporates and restates, in

their entirety and without modification, the Final Judgments previously entered on behalf of all

Plaintiffs listed below.  All Plaintiffs were and remain awarded damages against Defendant

Islamic Republic of Iran in the following amounts:

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| SGT Jared Lemon | $ | 9,000,000 | $ | 14,061,020.56 | $ | 14,061,020.56 |
| K.L. | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Frank Lemon | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Jackie Lemon | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Benjamin Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| Matthew Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| Nathan Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| August Wildman | $ | 8,000,000 | $ | 11,893,588.62 | $ | 11,893,588.62 |
| Corbin Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| Gillian Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| M.C. | $ | 5,000,000 | $ | 7,433,492.89 | $ | 7,433,492.89 |
| R.C. | $ | 6,000,000 | $ | 8,920,191.47 | $ | 8,920,191.47 |
| Robert Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| Daniel Cabrera | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Ronald Hopkins | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Suzanne Martinez | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| JD Prosser | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Gloria Trelfa | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| CPT Ryan Timoney | $ | 9,000,000 | $ | 13,144,298.58 | $ | 13,144,298.58 |
| Diane Timoney | $ | 2,500,000 | $ | 3,651,194.05 | $ | 3,651,194.05 |
| Gregory Timoney | $ | 2,500,000 | $ | 3,651,194.05 | $ | 3,651,194.05 |
| Kevin King | $ | 11,000,000 | $ | 14,016,521.65 | $ | 14,016,521.65 |
| Stephanie Miller | $ | 1,562,500 | $ | 1,990,983.19 | $ | 1,990,983.19 |
| Jonathan Richard Colton Benton | $ | 8,000,000 | $ | 13,888,747.50 | $ | 13,888,747.50 |
| Elizabeth Lindsey Benton | $ | 4,000,000 | $ | 6,944,373.75 | $ | 6,944,373.75 |
| S.J.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |

2

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| G.S.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| H.S.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Carlene Renee Cross | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Michael Dean Bogar | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Micael D. Gauger | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Carise Renee Martindale | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Mary Josephine Brostrom | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| David Brostrom | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Jase David Brostrom | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Blake D. Brostrom | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Jeff Caron | $ | 5,000,000 | $ | 8,140,416.10 | $ | 8,140,416.10 |
| Karen Caron | $ | 5,000,000 | $ | 8,140,416.10 | $ | 8,140,416.10 |
| Cassandra Malene Caron | $ | 2,500,000 | $ | 4,070,208.05 | $ | 4,070,208.05 |
| Lesly Yohana Garcia | $ | 8,000,000 | $ | 13,888,747.50 | $ | 13,888,747.50 |
| Maricruz Garcia Velasquez | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Victor Garcia | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Ramsses Garcia | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Jenna Renae Vanosdale | $ | 8,000,000 | $ | 13,888,747.50 | $ | 13,888,747.50 |
| Eric M. Hunter | $ | 9,000,000 | $ | 13,684,331.43 | $ | 13,684,331.43 |
| Kenna Danielle Hunter | $ | 5,000,000 | $ | 7,602,406.35 | $ | 7,602,406.35 |
| K.H. | $ | 3,000,000 | $ | 4,561,443.81 | $ | 4,561,443.81 |
| J.H. | $ | 3,000,000 | $ | 4,561,443.81 | $ | 4,561,443.81 |
| Betty Darlene Black | $ | 2,500,000 | $ | 3,801,203.17 | $ | 3,801,203.17 |
| Joey J. Hunter Sr. | $ | 2,500,000 | $ | 3,801,203.17 | $ | 3,801,203.17 |
| Joey J. Hunter II | $ | 1,250,000 | $ | 1,900,601.59 | $ | 1,900,601.59 |
| Nicholas Walter Robinson IV | $ | 1,250,000 | $ | 1,900,601.59 | $ | 1,900,601.59 |
| Renda Lynn Rainey Riggins | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |
| Christopher Baldridge | $ | 5,000,000 | $ | 6,433,836.60 | $ | 6,433,836.60 |
| Jessie Baldridge | $ | 5,000,000 | $ | 6,433,836.60 | $ | 6,433,836.60 |
| E.B. | $ | 2,500,000 | $ | 3,216,918.30 | $ | 3,216,918.30 |
| L.B. | $ | 1,750,000 | $ | 2,251,842.81 | $ | 2,251,842.81 |
| S.B. | $ | 1,000,000 | $ | 1,286,767.32 | $ | 1,286,767.32 |
| Jasmin Bays | $ | 8,000,000 | $ | 10,294,138.57 | $ | 10,294,138.57 |
| April Angel Bays | $ | 5,000,000 | $ | 6,433,836.60 | $ | 6,433,836.60 |
| Timothy Lee Bays | $ | 5,000,000 | $ | 6,433,836.60 | $ | 6,433,836.60 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Brenda Lee Griner | $ 2,500,000 | $ 3,216,918.30 | $ 3,216,918.30 |
| Lindsay Redoutey | $ 2,500,000 | $ 3,216,918.30 | $ 3,216,918.30 |
| Robert Charles Darrough | $ 5,000,000 | $ 7,746,315.77 | $ 7,746,315.77 |
| Judith Sarah Darrough | $ 5,000,000 | $ 7,746,315.77 | $ 7,746,315.77 |
| Joelle Rene Ellis | $ 5,000,000 | $ 7,351,900.54 | $ 7,351,900.54 |
| John Fitzgerald Ellis | $ 5,000,000 | $ 7,351,900.54 | $ 7,351,900.54 |
| James Earl Ellis | $ 2,500,000 | $ 3,675,950.27 | $ 3,675,950.27 |
| Amanda Jolynn Newman | $ 8,000,000 | $ 12,394,105.24 | $ 12,394,105.24 |
| Donald Edward Newman Sr. | $ 4,000,000 | $ 6,197,052.62 | $ 6,197,052.62 |
| Michelle Marie Zimmerman | $ 5,000,000 | $ 7,334,528.94 | $ 7,334,528.94 |
| Chris Lee Zimmerman | $ 5,000,000 | $ 7,334,528.94 | $ 7,334,528.94 |
| Baily Nichelle Zimmerman | $ 2,500,000 | $ 3,667,264.47 | $ 3,667,264.47 |
| Beverly Ann Mills | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Frederick C. Benson | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Cynthia Carol Campbell | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Mary Roana Hammerbacher-Nichols | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| Cynthia Marie Nichols | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Douglas Nichols | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Nicole Ann Robles | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Monte Douglas Nichols | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Brandon Lee Nichols | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Ida Belle Pittman | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| John Terry Pittman Sr. | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Andrea Nicole Ratzlaff | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| Daniel Mark Robinson | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Donna Mae Roush | $ 5,000,000 | $ 8,312,117.17 | $ 8,312,117.17 |
| Robert Graham Roush Jr. | $ 5,000,000 | $ 8,312,117.17 | $ 8,312,117.17 |
| Robert Graham Roush III | $ 2,500,000 | $ 4,156,058.59 | $ 4,156,058.59 |
| Annette Janine Spehar | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Patrick R. Spehar | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Marie Sentina Mielke | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Lisa Martinusen | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Luke Herbert Spehar | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Jacob Louis Spehar | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Charles Wesley Strange | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Katelyn Marie Strange | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Charles Wesley Strange III | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Carly Elizabeth Strange | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Catherine Kimberly Vaughn Kryzda | $ | 8,000,000 | $ | 12,486,289.24 | $ | 12,486,289.24 |
| C.C.V. | $ | 3,000,000 | $ | 4,682,358.46 | $ | 4,682,358.46 |
| R.C.V. | $ | 3,000,000 | $ | 4,682,358.46 | $ | 4,682,358.46 |
| Hortense Kainoa Wainani Vickers | $ | 8,000,000 | $ | 12,486,289.24 | $ | 12,486,289.24 |
| K.M.G.V. | $ | 5,000,000 | $ | 7,803,930.77 | $ | 7,803,930.77 |
| K.N.V. | $ | 5,000,000 | $ | 7,803,930.77 | $ | 7,803,930.77 |
| Mary Jane Vickers | $ | 5,000,000 | $ | 7,803,930.77 | $ | 7,803,930.77 |
| Robert Martin Kahokulani Vickers Sr. | $ | 5,000,000 | $ | 7,803,930.77 | $ | 7,803,930.77 |
| Michelle Joy Kapunaheleokalani Yarborough | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Robert Martin Kahokulani Vickers Jr. | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Mark Matthew Kaleinani Vickers | $ | 2,500,000 | $ | 3,901,965.39 | $ | 3,901,965.39 |
| Estate of Kurt E. Zwilling | $ | 4,000,000 | $ | 6,944,373.75 | $ | 6,944,373.75 |
| Alexander Edward Zwilling | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Harvey Lane Walls | $ | 2,500,000.00 | $ | 4,888,448.00 | $ | 4,888,448.00 |
| Mary Hilton | $ | 8,400,000.00 | $ | 15,832,270.00 | $ | 15,832,270.00 |
| Brent C. Robinson | $ | 4,500,000.00 | $ | 8,481,573.00 | $ | 8,481,573.00 |
| Jeanine Hilton | $ | 2,500,000.00 | $ | 4,711,985.00 | $ | 4,711,985.00 |
| Christopher Alexander Palmateer | $ | 2,500,000.00 | $ | 4,711,985.00 | $ | 4,711,985.00 |
| Marjorie Elizabeth Vail | $ | 2,500,000.00 | $ | 4,711,985.00 | $ | 4,711,985.00 |
| Crystal Dawn DeLeo | $ | 2,500,000.00 | $ | 4,675,585.00 | $ | 4,675,585.00 |
| Jessie Hernandez | $ | 5,000,000.00 | $ | 9,176,720.00 | $ | 9,176,720.00 |
| Cathy Ann Parsons | $ | 5,000,000.00 | $ | 9,176,720.00 | $ | 9,176,720.00 |
| Garland Richard Parsons | $ | 5,000,000.00 | $ | 9,176,720.00 | $ | 9,176,720.00 |
| Donna Jean Rimer | $ | 5,000,000.00 | $ | 9,023,075.00 | $ | 9,023,075.00 |
| James Howard Rimer | $ | 5,000,000.00 | $ | 9,023,075.00 | $ | 9,023,075.00 |
| Shannon Danielle Fenton | $ | 2,500,000.00 | $ | 4,511,538.00 | $ | 4,511,538.00 |
| Alejandro Olan Granado IV | $ | 5,000,000.00 | $ | 9,014,365.00 | $ | 9,014,365.00 |
| Hasson Ponce Granado | $ | 5,000,000.00 | $ | 9,014,365.00 | $ | 9,014,365.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Amanda Christine Granado | $ | 5,000,000.00 | $ | 9,014,365.00 | $ | 9,014,365.00 |
| Larissa Ann Barnhart | $ | 2,500,000.00 | $ | 4,505,200.00 | $ | 4,505,200.00 |
| Brittany Evans | $ | 2,500,000.00 | $ | 4,505,200.00 | $ | 4,505,200.00 |
| Crystal Nicole Evans | $ | 2,500,000.00 | $ | 4,505,200.00 | $ | 4,505,200.00 |
| Jonathan Dewayne Rogers | $ | 2,500,000.00 | $ | 4,505,200.00 | $ | 4,505,200.00 |
| Jerry Randall Evans Sr. | $ | 5,000,000.00 | $ | 9,010,400.00 | $ | 9,010,400.00 |
| Amy Lynette Allen | $ | 8,000,000.00 | $ | 14,371,032.00 | $ | 14,371,032.00 |
| Daniel Bruce Allen | $ | 5,000,000.00 | $ | 8,981,895.00 | $ | 8,981,895.00 |
| Rana Goodrich Allen | $ | 2,500,000.00 | $ | 4,490,948.00 | $ | 4,490,948.00 |
| Kim B. Cox | $ | 5,000,000.00 | $ | 8,981,895.00 | $ | 8,981,895.00 |
| Sharon J. Cox | $ | 5,000,000.00 | $ | 8,981,895.00 | $ | 8,981,895.00 |
| Shannon Butler | $ | 2,500,000.00 | $ | 4,490,948.00 | $ | 4,490,948.00 |
| Jamie Smith | $ | 8,000,000.00 | $ | 14,355,816.00 | $ | 14,355,816.00 |
| DeAnndrea Luney | $ | 5,000,000.00 | $ | 8,972,385.00 | $ | 8,972,385.00 |
| Deiontay Laundreek Welch | $ | 5,000,000.00 | $ | 8,972,385.00 | $ | 8,972,385.00 |
| Craig Anthony Smith | $ | 2,500,000.00 | $ | 4,486,193.00 | $ | 4,486,193.00 |
| Thelma Latrice Smith | $ | 2,500,000.00 | $ | 4,486,193.00 | $ | 4,486,193.00 |
| Steven Flowers Jr. | $ | 2,500,000.00 | $ | 4,486,193.00 | $ | 4,486,193.00 |
| Annette Parrish | $ | 4,000,000.00 | $ | 7,177,908.00 | $ | 7,177,908.00 |
| Jalane Adams | $ | 5,000,000.00 | $ | 8,966,845.00 | $ | 8,966,845.00 |
| Peter Adams | $ | 5,000,000.00 | $ | 8,966,845.00 | $ | 8,966,845.00 |
| Amanda Boone | $ | 2,500,000.00 | $ | 4,483,423.00 | $ | 4,483,423.00 |
| Antoinette Mary Francis Coffland | $ | 4,000,000.00 | $ | 7,146,228.00 | $ | 7,146,228.00 |
| David Lee Coffland Sr. | $ | 4,000,000.00 | $ | 7,146,228.00 | $ | 7,146,228.00 |
| Laurie Ann Bartlett | $ | 2,500,000.00 | $ | 4,466,393.00 | $ | 4,466,393.00 |
| Karen Ann Bresnahan | $ | 2,500,000.00 | $ | 4,466,393.00 | $ | 4,466,393.00 |
| Amber Jean Rogers | $ | 8,000,000.00 | $ | 14,197,272.00 | $ | 14,197,272.00 |
| G.J.C. (minor) | $ | 3,000,000.00 | $ | 5,323,977.00 | $ | 5,323,977.00 |
| T.M.C. (minor) | $ | 4,000,000.00 | $ | 7,098,636.00 | $ | 7,098,636.00 |
| Donna Ball | $ | 5,000,000.00 | $ | 8,873,295.00 | $ | 8,873,295.00 |
| Michael Christian | $ | 3,500,000.00 | $ | 6,211,307.00 | $ | 6,211,307.00 |
| James Franklin Ball | $ | 4,000,000.00 | $ | 7,098,636.00 | $ | 7,098,636.00 |
| Michael Aaron Christian | $ | 3,500,000.00 | $ | 6,211,307.00 | $ | 6,211,307.00 |
| Rose Ann Crossman | $ | 3,000,000.00 | $ | 5,278,872.00 | $ | 5,278,872.00 |
| Andrew Forester Slack | $ | 2,500,000.00 | $ | 4,399,060.00 | $ | 4,399,060.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Jesse Robert Slack | $ | 2,500,000.00 | $ | 4,399,060.00 | $ | 4,399,060.00 |
| Jonathan Hunter Slack | $ | 2,500,000.00 | $ | 4,399,060.00 | $ | 4,399,060.00 |
| Lauren Rachel Slack | $ | 2,500,000.00 | $ | 4,399,060.00 | $ | 4,399,060.00 |
| Jessica Jean Cook | $ | 2,500,000.00 | $ | 4,399,060.00 | $ | 4,399,060.00 |
| Aleksandr Cade Kisseloff | $ | 5,000,000.00 | $ | 8,791,985.00 | $ | 8,791,985.00 |
| Michael Ramos Kisseloff | $ | 4,000,000.00 | $ | 7,033,588.00 | $ | 7,033,588.00 |
| Milagros D. Kisseloff | $ | 4,000,000.00 | $ | 7,033,588.00 | $ | 7,033,588.00 |
| Leslie Rodriguez | $ | 8,000,000.00 | $ | 14,032,808.00 | $ | 14,032,808.00 |
| Raven George | $ | 5,000,000.00 | $ | 8,770,505.00 | $ | 8,770,505.00 |
| Martin E. Madden | $ | 5,000,000.00 | $ | 8,761,300.00 | $ | 8,761,300.00 |
| Pamela J. Madden | $ | 5,000,000.00 | $ | 8,761,300.00 | $ | 8,761,300.00 |
| Lindsey R. Madden | $ | 2,500,000.00 | $ | 4,380,650.00 | $ | 4,380,650.00 |
| Martin P. Madden | $ | 2,500,000.00 | $ | 4,380,650.00 | $ | 4,380,650.00 |
| Diedre Marie Spencer | $ | 6,400,000.00 | $ | 11,201,702.00 | $ | 11,201,702.00 |
| Heather L. Reed | $ | 8,000,000.00 | $ | 13,992,312.00 | $ | 13,992,312.00 |
| David Reed | $ | 4,500,000.00 | $ | 7,870,676.00 | $ | 7,870,676.00 |
| Tracy Bennedsen | $ | 5,000,000.00 | $ | 8,742,125.00 | $ | 8,742,125.00 |
| Scott Bennedsen | $ | 5,000,000.00 | $ | 8,742,125.00 | $ | 8,742,125.00 |
| Jamie Johanna Coates | $ | 2,500,000.00 | $ | 4,371,063.00 | $ | 4,371,063.00 |
| Veronica Marie Adkinson | $ | 8,750,000.00 | $ | 15,239,648.00 | $ | 15,239,648.00 |
| Alma Murphy | $ | 5,000,000.00 | $ | 8,708,370.00 | $ | 8,708,370.00 |
| Paul Murphy | $ | 5,000,000.00 | $ | 8,708,370.00 | $ | 8,708,370.00 |
| Tennyson Charles Harris | $ | 4,000,000.00 | $ | 6,912,696.00 | $ | 6,912,696.00 |
| Sorainya Harris | $ | 3,500,000.00 | $ | 6,048,609.00 | $ | 6,048,609.00 |
| Felicia Ann Harris | $ | 5,000,000.00 | $ | 8,640,870.00 | $ | 8,640,870.00 |
| Tiffany Dotson | $ | 2,500,000.00 | $ | 4,320,435.00 | $ | 4,320,435.00 |
| David L. Parker | $ | 2,500,000.00 | $ | 4,320,435.00 | $ | 4,320,435.00 |
| Ashley Michelle Harris | $ | 2,750,000.00 | $ | 4,752,479.00 | $ | 4,752,479.00 |
| Michael Rufus II | $ | 2,500,000.00 | $ | 4,320,435.00 | $ | 4,320,435.00 |
| Stephanie Rufus | $ | 2,500,000.00 | $ | 4,320,435.00 | $ | 4,320,435.00 |
| Alyson Overman Rodgers | $ | 5,000,000.00 | $ | 8,570,955.00 | $ | 8,570,955.00 |
| Thomas Pierce Mays | $ | 5,000,000.00 | $ | 8,570,955.00 | $ | 8,570,955.00 |
| Tammy Renee Mays | $ | 3,500,000.00 | $ | 5,999,669.00 | $ | 5,999,669.00 |
| Cody Cheyenne Mays | $ | 2,500,000.00 | $ | 4,285,478.00 | $ | 4,285,478.00 |
| Estate of Gladys Del Valle Montanez | $ | 4,000,000.00 | $ | 6,764,048.00 | $ | 6,764,048.00 |
| Renes Perez | $ | 5,000,000.00 | $ | 8,455,060.00 | $ | 8,455,060.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Kiara Crystal Perez Del Valle | $ | 2,500,000.00 | $ | 4,227,530.00 | $ | 4,227,530.00 |
| Georganne M. Siercks | $ | 8,000,000.00 | $ | 13,462,720.00 | $ | 13,462,720.00 |
| Gage Siercks | $ | 6,000,000.00 | $ | 10,097,040.00 | $ | 10,097,040.00 |
| G.S. (minor) | $ | 4,000,000.00 | $ | 6,731,360.00 | $ | 6,731,360.00 |
| Kimberly Metcalf | $ | 5,000,000.00 | $ | 8,262,540.00 | $ | 8,262,540.00 |
| Clarence Joseph Metcalf | $ | 3,500,000.00 | $ | 5,783,778.00 | $ | 5,783,778.00 |
| Mitchell L. Stambaugh | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Talisa Shervon Williams | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Clarence Williams Jr. | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Abrill Renee Williams | $ | 2,500,000.00 | $ | 4,103,643.00 | $ | 4,103,643.00 |
| Samantha Shervon Williams | $ | 2,500,000.00 | $ | 4,103,643.00 | $ | 4,103,643.00 |
| Randy Ristau | $ | 5,000,000.00 | $ | 8,203,695.00 | $ | 8,203,695.00 |
| Suzanne Ristau | $ | 5,000,000.00 | $ | 8,203,695.00 | $ | 8,203,695.00 |
| Christopher Powers | $ | 2,500,000.00 | $ | 4,101,848.00 | $ | 4,101,848.00 |
| Halie Ristau | $ | 2,500,000.00 | $ | 4,101,848.00 | $ | 4,101,848.00 |
| Songmi Kietzmann | $ | 5,500,000.00 | $ | 9,016,959.00 | $ | 9,016,959.00 |
| Benjamin Gabriel Horsley | $ | 2,750,000.00 | $ | 4,508,479.00 | $ | 4,508,479.00 |
| John Gregory Horsley | $ | 2,500,000.00 | $ | 4,098,618.00 | $ | 4,098,618.00 |
| Kirk Andrew Gollnitz | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Jan Marie Hurnblad Sparks | $ | 5,000,000.00 | $ | 8,149,875.00 | $ | 8,149,875.00 |
| Erik Lee Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Garry Lee Sparks | $ | 5,000,000.00 | $ | 8,149,875.00 | $ | 8,149,875.00 |
| Jane Gieselman Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Zachary Douglas Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Colleen Whipple | $ | 5,000,000.00 | $ | 8,032,210.00 | $ | 8,032,210.00 |
| Mary Beth Smedinghoff | $ | 5,000,000.00 | $ | 8,014,090.00 | $ | 8,014,090.00 |
| Thomas John Smedinghoff | $ | 5,000,000.00 | $ | 8,014,090.00 | $ | 8,014,090.00 |
| Mark T. Smedinghoff | $ | 2,500,000.00 | $ | 4,007,045.00 | $ | 4,007,045.00 |
| Bruce K. Nichols | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Jeanne M. Nichols | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| M.G.N. (minor) | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| Lorria Welch | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Barry Welch | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Zackary Welch | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| Kathryn Mary Pucino | $ | 5,000,000.00 | $ | 8,924,865.00 | $ | 8,924,865.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Albert W. Pucino Jr. | $ 5,000,000.00 | $ 8,924,865.00 | $ 8,924,865.00 |
| Lisa M. Haglof | $ 2,500,000.00 | $ 4,462,433.00 | $ 4,462,433.00 |
| Melissa A. Pucino | $ 2,500,000.00 | $ 4,462,433.00 | $ 4,462,433.00 |
| Sylvia McGee | $ 5,000,000.00 | $ 10,069,036.00 | $ 10,069,036.00 |
| Thomas McGee | $ 5,000,000.00 | $ 10,069,036.00 | $ 10,069,036.00 |
| Corey McGee | $ 2,500,000.00 | $ 5,034,518.00 | $ 5,034,518.00 |
| Tracy Lee Carrico | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Timothy Davis | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Stephanie Frances Bova | $ 2,500,000.00 | $ 5,015,291.00 | $ 5,015,291.00 |
| Billie Shotlow | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Michael Shotlow | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Wrenita Randall | $ 5,500,000.00 | $ 10,949,040.00 | $ 10,949,040.00 |
| Ediena McGee | $ 2,500,000.00 | $ 4,976,836.00 | $ 4,976,836.00 |
| Robert A. Bird | $ 5,500,000.00 | $ 10,770,440.00 | $ 10,770,440.00 |
| Dianne Belk Massey | $ 5,000,000.00 | $ 9,727,218.00 | $ 9,727,218.00 |
| Charles Edward Blaney | $ 5,000,000.00 | $ 9,727,218.00 | $ 9,727,218.00 |
| Carley Blaney | $ 2,500,000.00 | $ 4,863,609.00 | $ 4,863,609.00 |
| Jane Berrettini | $ 9,600,000.00 | $ 18,593,401.00 | $ 18,593,401.00 |
| Vincent Berrettini | $ 6,000,000.00 | $ 11,620,876.00 | $ 11,620,876.00 |
| Christopher Berrettini | $ 6,000,000.00 | $ 11,620,876.00 | $ 11,620,876.00 |
| Michael Bowen | $ 5,500,000.00 | $ 10,652,470.00 | $ 10,652,470.00 |
| Lori Deysie | $ 5,000,000.00 | $ 9,519,982.00 | $ 9,519,982.00 |
| Sidnee Deysie | $ 2,500,000.00 | $ 4,759,991.00 | $ 4,759,991.00 |
| Nancy M. Trimble | $ 5,000,000.00 | $ 9,495,627.00 | $ 9,495,627.00 |
| Timothy M. Trimble | $ 5,000,000.00 | $ 9,495,627.00 | $ 9,495,627.00 |
| Holli Jean Jensen | $ 2,500,000.00 | $ 4,747,813.00 | $ 4,747,813.00 |
| Lynne Farmer | $ 2,500,000.00 | $ 4,743,968.00 | $ 4,743,968.00 |
| Joy L. Retmier | $ 5,000,000.00 | $ 9,468,707.00 | $ 9,468,707.00 |
| Steven C. Retmier | $ 5,000,000.00 | $ 9,468,707.00 | $ 9,468,707.00 |
| Matthew S. Retmier | $ 2,500,000.00 | $ 4,734,354.00 | $ 4,734,354.00 |
| Mason D. Retmier | $ 2,500,000.00 | $ 4,734,354.00 | $ 4,734,354.00 |
| Jose Antonio Vazquez Sr. | $ 5,000,000.00 | $ 9,352,056.00 | $ 9,352,056.00 |
| Jose Vazquez Jr. | $ 2,500,000.00 | $ 4,676,028.00 | $ 4,676,028.00 |
| Janice Vazquez | $ 2,500,000.00 | $ 4,676,028.00 | $ 4,676,028.00 |
| Robert Watson Jr. | $ 4,500,000.00 | $ 8,266,381.00 | $ 8,266,381.00 |
| Lisa Murawski-Dupont | $ 9,600,000.00 | $ 17,712,968.00 | $ 17,712,968.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Mark P. Dupont | $ 3,000,000.00 | $ 5,498,520.00 | $ 5,498,520.00 |
| Estate of Jonathan O'Neill | $ 7,500,000.00 | $ 13,643,758.00 | $ 13,643,758.00 |
| Jacqueline O'Neill | $ 5,000,000.00 | $ 9,095,839.00 | $ 9,095,839.00 |
| Robert O'Neill | $ 5,000,000.00 | $ 9,095,839.00 | $ 9,095,839.00 |
| Brian O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Matthew O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Kaitlyn O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Donna Blair | $ 8,000,000.00 | $ 14,530,449.00 | $ 14,530,449.00 |
| Dallas Bryant | $ 2,500,000.00 | $ 4,540,765.00 | $ 4,540,765.00 |
| Georgia Priest | $ 2,500,000.00 | $ 4,629,468.00 | $ 4,629,468.00 |
| Sondra Andrews | $ 5,000,000.00 | $ 9,021,118.00 | $ 9,021,118.00 |
| Robert Andrews | $ 5,000,000.00 | $ 9,021,118.00 | $ 9,021,118.00 |
| Gwendolyn French | $ 5,000,000.00 | $ 9,000,451.00 | $ 9,000,451.00 |
| Laquitta French | $ 2,500,000.00 | $ 4,500,226.00 | $ 4,500,226.00 |
| Shelley Guthrie | $ 5,000,000.00 | $ 8,972,630.00 | $ 8,972,630.00 |
| Gina Berisford | $ 8,000,000.00 | $ 14,356,207.00 | $ 14,356,207.00 |
| M.B. (minor) | $ 3,000,000.00 | $ 5,383,578.00 | $ 5,383,578.00 |
| David Aaron Crow | $ 5,000,000.00 | $ 8,780,274.00 | $ 8,780,274.00 |
| Evelyn Taylor | $ 4,000,000.00 | $ 6,934,913.00 | $ 6,934,913.00 |
| Jose Aleman | $ 5,000,000.00 | $ 8,666,332.00 | $ 8,666,332.00 |
| Stephanie Hager | $ 2,500,000.00 | $ 4,333,166.00 | $ 4,333,166.00 |
| Thomas Priolo | $ 5,000,000.00 | $ 8,503,897.00 | $ 8,503,897.00 |
| Sonja McDaniel | $ 8,000,000.00 | $ 13,741,048.00 | $ 13,741,048.00 |
| Matthew McDaniel | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Jordan Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Jasmine Thomas | $ 4,000,000.00 | $ 6,870,524.00 | $ 6,870,524.00 |
| Charmaine Renee Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Charlette Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| John Ewy | $ 4,000,000.00 | $ 6,791,784.00 | $ 6,791,784.00 |
| Dennis John Elm | $ 5,000,000.00 | $ 8,432,315.00 | $ 8,432,315.00 |
| Donna Lee Elm | $ 5,000,000.00 | $ 8,432,315.00 | $ 8,432,315.00 |
| Catherine Elm Boatwright | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Margaret Elm Campbell | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Matthew Elm | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Christine Rangel | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Jeffrey White Sr. | $ 5,000,000.00 | $ 8,306,456.00 | $ 8,306,456.00 |

10

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Paula White | $ 5,000,000.00 | $ 8,306,456.00 | $ 8,306,456.00 |
| Kyle White | $ 2,500,000.00 | $ 4,153,228.00 | $ 4,153,228.00 |
| Michael White | $ 2,500,000.00 | $ 4,153,228.00 | $ 4,153,228.00 |
| CPL Jonathan Cleary | $ 8,000,000.00 | $ 13,252,304.00 | $ 13,252,304.00 |
| April Cleary | $ 2,500,000.00 | $ 4,141,345.00 | $ 4,141,345.00 |
| C.F. (minor) | $ 3,500,000.00 | $ 5,797,883.00 | $ 5,797,883.00 |
| K.F. (minor) | $ 5,000,000.00 | $ 8,282,690.00 | $ 8,282,690.00 |
| Stephanie Fisher | $ 5,500,000.00 | $ 9,110,959.00 | $ 9,110,959.00 |
| Thomas Fogarty | $ 5,000,000.00 | $ 8,282,690.00 | $ 8,282,690.00 |
| Brian Edward Ellis | $ 5,000,000.00 | $ 8,263,965.00 | $ 8,263,965.00 |
| Julie Ann Sandifer | $ 5,000,000.00 | $ 8,263,965.00 | $ 8,263,965.00 |
| Vanessa Marie Anzures | $ 2,500,000.00 | $ 4,131,982.00 | $ 4,131,982.00 |
| Victor Raymond Ellis | $ 2,500,000.00 | $ 4,131,982.00 | $ 4,131,982.00 |
| Brian Lambka | $ 5,000,000.00 | $ 8,220,032.00 | $ 8,220,032.00 |
| Kristie Surprenant | $ 5,000,000.00 | $ 8,215,711.00 | $ 8,215,711.00 |
| Bob Surprenant | $ 5,000,000.00 | $ 8,215,711.00 | $ 8,215,711.00 |
| Jerry Hardison | $ 5,000,000.00 | $ 8,176,100.00 | $ 8,176,100.00 |
| Justina Hardison | $ 2,500,000.00 | $ 4,088,050.00 | $ 4,088,050.00 |
| Paul Elmer Jayne | $ 4,500,000.00 | $ 7,337,100.00 | $ 7,337,100.00 |
| Sherry A. Skeens | $ 5,000,000.00 | $ 8,152,334.00 | $ 8,152,334.00 |
| Kent Alan Skeens | $ 4,500,000.00 | $ 7,337,100.00 | $ 7,337,100.00 |
| Adam Matthew Jayne | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Ayzia J. Jayne | $ 2,000,000.00 | $ 3,260,933.00 | $ 3,260,933.00 |
| G.A.S. (minor) | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Trent Lorne Skeens | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Z.R.S. (minor) | $ 1,500,000.00 | $ 2,445,700.00 | $ 2,445,700.00 |
| Cassie Marie Richardson | $ 2,500,000.00 | $ 4,071,485.00 | $ 4,071,485.00 |
| SGT Brandon Korona | $ 8,500,000.00 | $ 13,581,060.00 | $ 13,581,060.00 |
| William Nevins | $ 4,000,000.00 | $ 6,340,727.00 | $ 6,340,727.00 |
| Angela Kahler | $ 2,500,000.00 | $ 3,961,206.00 | $ 3,961,206.00 |
| Amber Dawn Moreland | $ 8,000,000.00 | $ 16,397,586.00 | $ 16,397,586.00 |
| Hallie May Combs | $ 5,000,000.00 | $ 10,248,491.00 | $ 10,248,491.00 |
| T.D.C. (minor) | $ 3,500,000.00 | $ 7,173,944.00 | $ 7,173,944.00 |
| Megan Stephens | $ 8,000,000.00 | $ 16,397,586.00 | $ 16,397,586.00 |
| S.M.S. (minor) | $ 3,000,000.00 | $ 6,149,095.00 | $ 6,149,095.00 |
| Helen DePrimo | $ 5,000,000.00 | $ 9,505,882.00 | $ 9,505,882.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Joseph DePrimo | $ | 5,000,000.00 | $ | 9,505,882.00 | $ | 9,505,882.00 |
| Jodi Calabro | $ | 2,500,000.00 | $ | 4,752,941.00 | $ | 4,752,941.00 |
| Danielle Fediw | $ | 2,500,000.00 | $ | 4,752,941.00 | $ | 4,752,941.00 |
| Almuth Cornelius Green Jr. | $ | 5,000,000.00 | $ | 8,987,733.00 | $ | 8,987,733.00 |
| Patricia Green | $ | 5,000,000.00 | $ | 8,987,733.00 | $ | 8,987,733.00 |
| Jesse Green | $ | 2,500,000.00 | $ | 4,493,866.00 | $ | 4,493,866.00 |
| Kimberley A. Whipple | $ | 5,000,000.00 | $ | 8,689,428.00 | $ | 8,689,428.00 |
| David Whipple | $ | 5,000,000.00 | $ | 8,689,428.00 | $ | 8,689,428.00 |
| Brian Clyburn | $ | 2,500,000.00 | $ | 4,344,714.00 | $ | 4,344,714.00 |
| Sean Whipple | $ | 2,500,000.00 | $ | 4,344,714.00 | $ | 4,344,714.00 |
| Ann L. Gould | $ | 5,000,000.00 | $ | 8,603,068.00 | $ | 8,603,068.00 |
| James A. Gould | $ | 5,000,000.00 | $ | 8,603,068.00 | $ | 8,603,068.00 |
| Mary Border | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Katherine Abreu-Border | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| DeLaynie K. Peek | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| Natalie Schmidt | $ | 8,000,000.00 | $ | 13,116,330.00 | $ | 13,116,330.00 |
| A.L.S. (minor) | $ | 3,500,000.00 | $ | 5,738,394.00 | $ | 5,738,394.00 |
| Lee Ann Schmidt | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Phillip J. Schmidt | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Brandon Tyler Schmidt | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| William Michael Burley | $ | 4,500,000.00 | $ | 7,166,682.00 | $ | 7,166,682.00 |
| Tammy Olmstead | $ | 5,000,000.00 | $ | 7,962,980.00 | $ | 7,962,980.00 |
| Daniel Walter Olmstead[1] | $ | 4,500,000.00 | $ | 7,166,682.00 | $ | 7,166,682.00 |
| Michael Collins | $ | 2,500,000.00 | $ | 3,981,490.00 | $ | 3,981,490.00 |
| Martha Carolina Smith | $ | 6,000,000.00 | $ | 9,544,664.00 | $ | 9,544,664.00 |
| Thomas Elmer Wickliff | $ | 6,000,000.00 | $ | 9,544,664.00 | $ | 9,544,664.00 |
| Michelle Carolina Rotelli | $ | 2,500,000.00 | $ | 3,976,944.00 | $ | 3,976,944.00 |
| Jeffrey Scott Kuykendall | $ | 1,250,000.00 | $ | 2,267,004.00 | $ | 2,267,004.00 |
| Larry Kuykendall | $ | 1,250,000.00 | $ | 2,267,004.00 | $ | 2,267,004.00 |
| K.L.F. (minor) | $ | 3,000,000.00 | $ | 5,339,835.00 | $ | 5,339,835.00 |
| Robert Lentz | $ | 5,000,000.00 | $ | 8,899,726.00 | $ | 8,899,726.00 |
| Ruth M. Harton | $ | 5,000,000.00 | $ | 8,726,501.00 | $ | 8,726,501.00 |
| Donald Day | $ | 5,000,000.00 | $ | 8,561,428.00 | $ | 8,561,428.00 |

[1] The Court's previous order, Dkt. 264 at 5, used a shortened version of Daniel Walter Olmstead's full name, "Dan Olmstead."

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Kathleen Ann Day[2] | $ | 5,000,000.00 | $ | 8,561,428.00 | $ | 8,561,428.00 |
| Michael Soufrine | $ | 5,000,000.00 | $ | 8,523,400.00 | $ | 8,523,400.00 |
| SFC David Lau | $ | 8,000,000.00 | $ | 13,289,358.00 | $ | 13,289,358.00 |
| Hamide Lau | $ | 4,000,000.00 | $ | 6,644,679.00 | $ | 6,644,679.00 |
| K.L. (minor) | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| M.L. (minor) | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Vivian Perry | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Holly Abraham | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| Leroy Lau Jr. | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| Michelle Lee Rauschenberger | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| CPT Christopher Rosebrock | $ | 7,000,000.00 | $ | 11,628,188.00 | $ | 11,628,188.00 |
| Alex Jason Rozanski | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Richard Allen Cauley | $ | 5,000,000.00 | $ | 8,994,887.00 | $ | 8,994,887.00 |
| Clifford Taylor | $ | 4,000,000.00 | $ | 7,194,638.00 | $ | 7,194,638.00 |
| Kyle Taylor | $ | 2,000,000.00 | $ | 3,597,319.00 | $ | 3,597,319.00 |
| Mark Baker | $ | 5,000,000.00 | $ | 8,984,553.00 | $ | 8,984,553.00 |
| Rebecca E. Baker | $ | 2,000,000.00 | $ | 3,593,821.00 | $ | 3,593,821.00 |
| Mark David Baker | $ | 2,500,000.00 | $ | 4,492,277.00 | $ | 4,492,277.00 |
| Taylor Genovese | $ | 2,500,000.00 | $ | 4,492,277.00 | $ | 4,492,277.00 |
| Robin Hefner | $ | 5,000,000.00 | $ | 8,965,476.00 | $ | 8,965,476.00 |
| Brandon Dale Hefner | $ | 2,500,000.00 | $ | 4,482,738.00 | $ | 4,482,738.00 |
| Jessica Meagan Hefner | $ | 2,500,000.00 | $ | 4,482,738.00 | $ | 4,482,738.00 |
| Todd Taylor | $ | 5,000,000.00 | $ | 8,951,167.00 | $ | 8,951,167.00 |
| Stephanie Freeman | $ | 8,000,000.00 | $ | 14,244,295.00 | $ | 14,244,295.00 |
| Rosa Irma Halliday | $ | 5,000,000.00 | $ | 8,881,128.00 | $ | 8,881,128.00 |
| Brad Joseph Halliday | $ | 3,500,000.00 | $ | 6,216,789.00 | $ | 6,216,789.00 |
| Jon Centanni | $ | 5,000,000.00 | $ | 8,863,421.00 | $ | 8,863,421.00 |
| David Fingar | $ | 5,000,000.00 | $ | 8,817,998.00 | $ | 8,817,998.00 |
| Rhonda G. Fingar | $ | 5,000,000.00 | $ | 8,817,998.00 | $ | 8,817,998.00 |
| Buford Jeremiah Fingar | $ | 2,500,000.00 | $ | 4,408,999.00 | $ | 4,408,999.00 |
| Donald Joshua Fingar | $ | 2,500,000.00 | $ | 4,408,999.00 | $ | 4,408,999.00 |
| Craig Leicht | $ | 5,000,000.00 | $ | 8,814,148.00 | $ | 8,814,148.00 |

[2] The Court's previous order, Dkt. 264 at 5, used a shortened version of Kathleen Ann Day's full name, "Kathy Day."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Shirly A. Leicht | $ 5,000,000.00 | $ 8,814,148.00 | $ 8,814,148.00 |
| Elizabeth C. Leicht | $ 2,500,000.00 | $ 4,407,074.00 | $ 4,407,074.00 |
| Jesse H. Leicht | $ 2,500,000.00 | $ 4,407,074.00 | $ 4,407,074.00 |
| Jonathan Leicht | $ 2,500,000.00 | $ 4,407,074.00 | $ 4,407,074.00 |
| Mary Rose Leicht | $ 2,500,000.00 | $ 4,407,074.00 | $ 4,407,074.00 |
| Sarah Grace Leicht | $ 2,500,000.00 | $ 4,407,074.00 | $ 4,407,074.00 |
| Christen Holley | $ 8,000,000.00 | $ 13,986,848.00 | $ 13,986,848.00 |
| Alyssa Sheridan | $ 4,000,000.00 | $ 6,993,424.00 | $ 6,993,424.00 |
| Andrew Sheridan | $ 4,000,000.00 | $ 6,993,424.00 | $ 6,993,424.00 |
| Charissa DelGiorno | $ 2,500,000.00 | $ 4,370,890.00 | $ 4,370,890.00 |
| Dominic Giacchi | $ 2,500,000.00 | $ 4,370,890.00 | $ 4,370,890.00 |
| Tamara Anne Boyett | $ 5,000,000.00 | $ 8,669,412.00 | $ 8,669,412.00 |
| Terry Lynn Boyett | $ 3,500,000.00 | $ 6,068,588.00 | $ 6,068,588.00 |
| Julia Ott | $ 2,500,000.00 | $ 4,240,391.00 | $ 4,240,391.00 |
| Lacey Jordan | $ 8,000,000.00 | $ 14,550,799.00 | $ 14,550,799.00 |
| T.J.J. (minor) | $ 3,000,000.00 | $ 5,456,549.00 | $ 5,456,549.00 |
| Carmen Louise O'Leary | $ 5,000,000.00 | $ 9,733,627.00 | $ 9,733,627.00 |
| Antoinette Drakulich | $ 5,000,000.00 | $ 9,675,090.00 | $ 9,675,090.00 |
| Joseph Drakulich | $ 5,000,000.00 | $ 9,675,090.00 | $ 9,675,090.00 |
| Thomas Drakulich | $ 2,500,000.00 | $ 4,837,545.00 | $ 4,837,545.00 |
| Dana Drakulich-King | $ 2,500,000.00 | $ 4,837,545.00 | $ 4,837,545.00 |
| Michelle M. Nicholas | $ 8,000,000.00 | $ 14,938,880.00 | $ 14,938,880.00 |
| Chrissy Prado | $ 8,000,000.00 | $ 14,698,332.00 | $ 14,698,332.00 |
| Logan Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Owen Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| C.S.S. (minor)[3] | $ 3,500,000.00 | $ 6,430,520.00 | $ 6,430,520.00 |
| A.M.S. (minor) | $ 3,500,000.00 | $ 6,430,520.00 | $ 6,430,520.00 |
| Kimberly Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Robert Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Michael Southworth | $ 2,500,000.00 | $ 4,593,229.00 | $ 4,593,229.00 |
| Christina Nikole Guerrero[4] | $ 2,500,000.00 | $ 4,593,229.00 | $ 4,593,229.00 |
| David Shanfield | $ 5,000,000.00 | $ 8,804,910.00 | $ 8,804,910.00 |

[3] The Court's previous Order, Dkt. 264 at 7, misspelled C.S.S.'s name as "C.M.S."
[4] The Court's previous Order, Dkt. 264 at 7, misspelled Christina Nikole Guerrero's name as "Christina Southworth Guerrero."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Pamela Shanfield | $ 5,000,000.00 | $ 8,804,910.00 | $ 8,804,910.00 |
| Sydney Shanfield | $ 2,500,000.00 | $ 4,402,455.00 | $ 4,402,455.00 |
| Michaela Jeanne Taylor | $ 8,000,000.00 | $ 14,085,392.00 | $ 14,085,392.00 |
| Sarah Beth Miller Morgan | $ 8,000,000.00 | $ 14,037,352.00 | $ 14,037,352.00 |
| Bart LaRue Howard | $ 5,000,000.00 | $ 8,767,186.00 | $ 8,767,186.00 |
| Constance Louise Howard | $ 5,000,000.00 | $ 8,767,186.00 | $ 8,767,186.00 |
| Alexander James Howard | $ 2,500,000.00 | $ 4,383,593.00 | $ 4,383,593.00 |
| Olivia Marie Howard | $ 2,500,000.00 | $ 4,383,593.00 | $ 4,383,593.00 |
| Duane Schultz | $ 3,500,000.00 | $ 6,123,557.00 | $ 6,123,557.00 |
| Capt Cameron West | $ 10,000,000.00 | $ 17,411,192.00 | $ 17,411,192.00 |
| James Farris Cullins Jr. | $ 5,000,000.00 | $ 8,702,516.00 | $ 8,702,516.00 |
| Barbara Schilling | $ 5,000,000.00 | $ 8,702,516.00 | $ 8,702,516.00 |
| Cooper Cullins | $ 2,500,000.00 | $ 4,351,258.00 | $ 4,351,258.00 |
| Donavan Cullins | $ 2,500,000.00 | $ 4,351,258.00 | $ 4,351,258.00 |
| Christopher Billmyer | $ 10,500,000.00 | $ 18,268,817.00 | $ 18,268,817.00 |
| Cheryl Billmyer | $ 2,500,000.00 | $ 4,349,718.00 | $ 4,349,718.00 |
| James Billmyer | $ 2,500,000.00 | $ 4,349,718.00 | $ 4,349,718.00 |
| Don Hernandez | $ 2,500,000.00 | $ 4,329,702.00 | $ 4,329,702.00 |
| James Reginald Campbell[5] | $ 5,000,000.00 | $ 8,624,692.00 | $ 8,624,692.00 |
| Cynthia Pyeatt | $ 5,000,000.00 | $ 8,619,472.00 | $ 8,619,472.00 |
| Lon Scott Pyeatt | $ 5,000,000.00 | $ 8,619,472.00 | $ 8,619,472.00 |
| Emily Smalley | $ 2,500,000.00 | $ 4,309,736.00 | $ 4,309,736.00 |
| Teddi DeYoung | $ 5,000,000.00 | $ 8,610,524.00 | $ 8,610,524.00 |
| Angela Rita Marie Rogers | $ 8,000,000.00 | $ 13,718,380.00 | $ 13,718,380.00 |
| Katie C. Freeman | $ 8,000,000.00 | $ 13,693,327.00 | $ 13,693,327.00 |
| K.M.F. (minor) | $ 3,000,000.00 | $ 5,134,998.00 | $ 5,134,998.00 |
| W.D.F. (minor) | $ 3,000,000.00 | $ 5,134,998.00 | $ 5,134,998.00 |
| Brian Freeman | $ 5,000,000.00 | $ 8,558,329.00 | $ 8,558,329.00 |
| Joseph D. Garrison | $ 4,000,000.00 | $ 6,823,399.00 | $ 6,823,399.00 |
| Cpl James Boucher Jr. | $ 10,500,000.00 | $ 17,902,028.00 | $ 17,902,028.00 |
| James Boucher Sr. | $ 2,500,000.00 | $ 4,262,388.00 | $ 4,262,388.00 |
| Kimberly Boucher | $ 2,500,000.00 | $ 4,262,388.00 | $ 4,262,388.00 |
| Britany Boucher | $ 1,250,000.00 | $ 2,131,194.00 | $ 2,131,194.00 |

[5] The Court's previous Order, Dkt. 264 at 8, misspelled James Reginald Campbell's name as "James Reginal Campbell."

15

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| James L. Daniels | $ 4,000,000.00 | $ 6,775,678.00 | $ 6,775,678.00 |
| Heather Daniels | $ 2,500,000.00 | $ 4,234,799.00 | $ 4,234,799.00 |
| Lucas Daniels | $ 2,500,000.00 | $ 4,234,799.00 | $ 4,234,799.00 |
| Sophie Daniels | $ 2,500,000.00 | $ 4,234,799.00 | $ 4,234,799.00 |
| Cynthia Richmond | $ 5,000,000.00 | $ 8,469,598.00 | $ 8,469,598.00 |
| Robert L. Dunning | $ 5,000,000.00 | $ 8,422,622.00 | $ 8,422,622.00 |
| Estate of Tomoe Dunning | $ 4,000,000.00 | $ 6,738,098.00 | $ 6,738,098.00 |
| Joy Coy | $ 2,500,000.00 | $ 4,211,311.00 | $ 4,211,311.00 |
| Anthony D'Augustine | $ 5,000,000.00 | $ 8,311,498.00 | $ 8,311,498.00 |
| Patricia D'Augustine | $ 5,000,000.00 | $ 8,311,498.00 | $ 8,311,498.00 |
| Nicole D'Augustine | $ 2,500,000.00 | $ 4,155,749.00 | $ 4,155,749.00 |
| Michele Kulesa | $ 2,500,000.00 | $ 4,155,749.00 | $ 4,155,749.00 |
| Cpl Bradley Ivanchan | $ 10,500,000.00 | $ 17,336,177.00 | $ 17,336,177.00 |
| Cpl Christopher Van Etten | $ 10,000,000.00 | $ 16,510,644.00 | $ 16,510,644.00 |
| Jonathan Ashley III | $ 5,000,000.00 | $ 8,229,395.00 | $ 8,229,395.00 |
| Tammie Ashley | $ 5,000,000.00 | $ 8,229,395.00 | $ 8,229,395.00 |
| Jonathan Ashley IV | $ 2,500,000.00 | $ 4,114,697.00 | $ 4,114,697.00 |
| Jordan Ashley | $ 2,500,000.00 | $ 4,114,697.00 | $ 4,114,697.00 |
| Sarah Peters-Duarte | $ 8,000,000.00 | $ 13,152,052.00 | $ 13,152,052.00 |
| Gina Duarte | $ 5,000,000.00 | $ 8,220,032.00 | $ 8,220,032.00 |
| Joseph Duarte | $ 5,500,000.00 | $ 9,042,036.00 | $ 9,042,036.00 |
| Helena Davis | $ 8,000,000.00 | $ 12,917,586.00 | $ 12,917,586.00 |
| C.J.D. (minor) | $ 5,000,000.00 | $ 8,073,492.00 | $ 8,073,492.00 |
| Nancy Rougle | $ 5,000,000.00 | $ 9,834,036.00 | $ 9,834,036.00 |
| SGT Ryan Newell | $ 10,000,000.00 | $ 19,355,308.00 | $ 19,355,308.00 |
| Hannah Cox | $ 2,500,000.00 | $ 4,674,746.00 | $ 4,674,746.00 |
| Eva Farr-Wallace | $ 5,000,000.00 | $ 9,203,945.00 | $ 9,203,945.00 |
| Calvin D. Jamison | $ 3,500,000.00 | $ 6,442,762.00 | $ 6,442,762.00 |
| Atarah Wright | $ 2,500,000.00 | $ 4,601,973.00 | $ 4,601,973.00 |
| Dean Coleman | $ 5,000,000.00 | $ 9,054,504.00 | $ 9,054,504.00 |
| Blaine A. Redding | $ 5,000,000.00 | $ 8,805,680.00 | $ 8,805,680.00 |
| Glenda Willard | $ 5,000,000.00 | $ 8,791,822.00 | $ 8,791,822.00 |
| Michelle Hock | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Ranee Massoni | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Jordan Plunk | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Justin T. Plunk | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Terry Mittler | $ 4,000,000.00 | $ 7,024,219.00 | $ 7,024,219.00 |
| Joyce Turner | $ 5,000,000.00 | $ 8,780,274.00 | $ 8,780,274.00 |
| Misty Barclay | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Estate of Gabriel Negron | $ 4,000,000.00 | $ 7,139,999.00 | $ 7,139,999.00 |
| Marta Torres | $ 4,000,000.00 | $ 7,024,219.00 | $ 7,024,219.00 |
| Jose Negron | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Maribel Negron | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Estate of Marvin Negron | $ 2,000,000.00 | $ 3,570,000.00 | $ 3,570,000.00 |
| K.E.F.V.[6] | $ 2,500,000.00 | $ 4,591,515.00 | $ 4,591,515.00 |
| A.M.P.[7] | $ 2,500,000.00 | $ 4,753,656.00 | $ 4,753,656.00 |
| S.G.C.H.[8] | $ 2,500,000.00 | $ 4,731,156.00 | $ 4,731,156.00 |
| C.L.K.[9] | $ 2,500,000.00 | $ 3,425,630.00 | $ 3,425,630.00 |
| Glenn Chisholm | $ 4,000,000.00 | $ 7,000,815.00 | $ 7,000,815.00 |
| Linda Reynolds | $ 5,000,000.00 | $ 8,751,019.00 | $ 8,751,019.00 |
| Karma Chisholm | $ 2,500,000.00 | $ 4,375,509.00 | $ 4,375,509.00 |
| Bethany Ann Benton | $ 8,000,000.00 | $ 13,649,185.00 | $ 13,649,185.00 |
| Dineen Snyder | $ 5,000,000.00 | $ 8,530,740.00 | $ 8,530,740.00 |
| Edward Snyder | $ 5,000,000.00 | $ 8,530,740.00 | $ 8,530,740.00 |
| Damien Edward Snyder | $ 2,500,000.00 | $ 4,265,370.00 | $ 4,265,370.00 |
| Natasha Snyder | $ 2,750,000.00 | $ 4,691,907.00 | $ 4,691,907.00 |
| Francisco Javier Briseño Gutierrez | $ 5,000,000.00 | $ 8,446,483.00 | $ 8,446,483.00 |
| Luis Briseño Alvarez | $ 2,500,000.00 | $ 4,223,241.00 | $ 4,223,241.00 |
| James Henderson | $ 5,000,000.00 | $ 10,107,491.00 | $ 10,107,491.00 |
| Athena Gordon | $ 2,750,000.00 | $ 5,559,120.00 | $ 5,559,120.00 |
| Lisa Rowe Hicks | $ 5,000,000.00 | $ 9,109,463.00 | $ 9,109,463.00 |
| Steven Walls Sr. | $ 3,500,000.00 | $ 6,376,624.00 | $ 6,376,624.00 |
| Patricia Elsner | $ 5,500,000.00 | $ 9,817,512.00 | $ 9,817,512.00 |
| Mark Elsner | $ 5,000,000.00 | $ 8,925,011.00 | $ 8,925,011.00 |
| Kelsey Thomas | $ 2,500,000.00 | $ 4,462,505.00 | $ 4,462,505.00 |

[6] K.E.F.V. is a minor who obtained final judgment, including compensatory damages and prejudgment interest, in the Court's previous Order, Dkt. 302, but who had not previously received an award of punitive damages.

[7] A.M.P. is a minor who obtained final judgment, including compensatory damages and prejudgment interest, in the Court's previous Order, Dkt. 302, but who had not previously received an award of punitive damages.

[8] S.G.C.H. is a minor who obtained final judgment, including compensatory damages and prejudgment interest, in the Court's previous Order, Dkt. 302, but who had not previously received an award of punitive damages.

[9] C.L.K. is a minor who obtained final judgment, including compensatory damages and prejudgment interest, in the Court's previous Order, Dkt. 302, but who had not previously received an award of punitive damages.

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Jacqueline Allen | $ | 2,000,000.00 | $ | 3,570,004.00 | $ | 3,570,004.00 |
| Mark Anthony Elsner | $ | 2,000,000.00 | $ | 3,570,004.00 | $ | 3,570,004.00 |
| Michael K. Ingram Sr. | $ | 5,000,000.00 | $ | 8,844,944.00 | $ | 8,844,944.00 |
| Julie Ingram | $ | 4,000,000.00 | $ | 7,075,955.00 | $ | 7,075,955.00 |
| Cheryl Spivey | $ | 5,000,000.00 | $ | 8,776,424.00 | $ | 8,776,424.00 |
| Corbin Wayne Hunt | $ | 2,500,000.00 | $ | 4,388,212.00 | $ | 4,388,212.00 |
| Patricia A. Nicol | $ | 5,000,000.00 | $ | 8,757,947.00 | $ | 8,757,947.00 |
| Roland N. Nicol | $ | 5,000,000.00 | $ | 8,757,947.00 | $ | 8,757,947.00 |
| Alaina Nicol | $ | 2,500,000.00 | $ | 4,378,974.00 | $ | 4,378,974.00 |
| Roland J. Nicol | $ | 2,500,000.00 | $ | 4,378,974.00 | $ | 4,378,974.00 |
| Cheryl M. Culbreth | $ | 5,000,000.00 | $ | 8,680,190.00 | $ | 8,680,190.00 |
| Walter L. Culbreth | $ | 5,000,000.00 | $ | 8,680,190.00 | $ | 8,680,190.00 |
| Lauren Ashley Culbreth | $ | 2,750,000.00 | $ | 4,774,104.00 | $ | 4,774,104.00 |
| Melissa Rodriguez | $ | 8,000,000.00 | $ | 13,527,496.00 | $ | 13,527,496.00 |
| Derek Rodriguez | $ | 5,000,000.00 | $ | 8,454,685.00 | $ | 8,454,685.00 |
| K.R. (minor) | $ | 5,000,000.00 | $ | 8,454,685.00 | $ | 8,454,685.00 |
| Rodolfo Rodriguez Sr. | $ | 5,000,000.00 | $ | 8,454,685.00 | $ | 8,454,685.00 |
| Keyko D. Clark | $ | 5,000,000.00 | $ | 8,451,702.00 | $ | 8,451,702.00 |
| Corteize Clark | $ | 2,500,000.00 | $ | 4,225,851.00 | $ | 4,225,851.00 |
| Precious Clark | $ | 2,500,000.00 | $ | 4,225,851.00 | $ | 4,225,851.00 |
| PFC Kevin Trimble | $ | 12,000,000.00 | $ | 20,284,085.00 | $ | 20,284,085.00 |
| John L. Fant | $ | 5,000,000.00 | $ | 8,445,737.00 | $ | 8,445,737.00 |
| Andrea Kessler | $ | 5,000,000.00 | $ | 8,270,446.00 | $ | 8,270,446.00 |
| Jose Alberto Morgado | $ | 4,000,000.00 | $ | 6,616,357.00 | $ | 6,616,357.00 |
| Anna Banzer | $ | 2,250,000.00 | $ | 3,721,701.00 | $ | 3,721,701.00 |
| Sofia Kessler | $ | 2,500,000.00 | $ | 4,135,223.00 | $ | 4,135,223.00 |
| Eric Morgado | $ | 2,500,000.00 | $ | 4,135,223.00 | $ | 4,135,223.00 |
| Connor Alexian Pladeck-Morgado | $ | 2,250,000.00 | $ | 3,721,701.00 | $ | 3,721,701.00 |
| Adolf Olivas | $ | 5,000,000.00 | $ | 8,265,405.00 | $ | 8,265,405.00 |
| Bethany Wesley | $ | 2,500,000.00 | $ | 4,128,021.00 | $ | 4,128,021.00 |
| Samantha McNamara | $ | 8,000,000.00 | $ | 12,826,939.00 | $ | 12,826,939.00 |
| Brenda Daehling | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |
| Kirk Daehling | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |
| Adam Daehling | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Kayla Marie Daehling | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Joanna Gilbert | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Jessica Benson | $ 2,500,000.00 | $ 4,008,418.00 | $ 4,008,418.00 |
| SGT Adam Hartswick | $ 10,500,000.00 | $ 16,835,357.00 | $ 16,835,357.00 |
| Sean Hartswick | $ 2,500,000.00 | $ 4,008,418.00 | $ 4,008,418.00 |
| Morgen Hummel | $ 2,500,000.00 | $ 4,008,418.00 | $ 4,008,418.00 |
| Nancy Mullen | $ 8,000,000.00 | $ 12,805,676.00 | $ 12,805,676.00 |
| Miriam A. Mullen | $ 5,000,000.00 | $ 8,003,547.00 | $ 8,003,547.00 |
| William J. Mullen | $ 5,000,000.00 | $ 8,003,547.00 | $ 8,003,547.00 |
| Richard G. Brunkhorst | $ 5,000,000.00 | $ 8,858,801.00 | $ 8,858,801.00 |
| Arthur Campbell | $ 5,000,000.00 | $ 8,714,064.00 | $ 8,714,064.00 |
| Audrey Campbell | $ 5,000,000.00 | $ 8,714,064.00 | $ 8,714,064.00 |
| Tina Marie Campbell | $ 2,500,000.00 | $ 4,357,032.00 | $ 4,357,032.00 |
| Ramiro Cardoza Sr. | $ 5,000,000.00 | $ 8,023,831.00 | $ 8,023,831.00 |
| Maria Cardoza | $ 5,000,000.00 | $ 8,023,831.00 | $ 8,023,831.00 |
| Ramiro Cardoza Jr. | $ 2,500,000.00 | $ 4,011,916.00 | $ 4,011,916.00 |
| Patricia Dahl | $ 5,000,000.00 | $ 8,986,938.00 | $ 8,986,938.00 |
| Angel Dahl | $ 2,500,000.00 | $ 4,493,469.00 | $ 4,493,469.00 |
| Craig Lane Gross | $ 5,000,000.00 | $ 8,499,423.00 | $ 8,499,423.00 |
| Natalie Anne Gross | $ 2,500,000.00 | $ 4,249,712.00 | $ 4,249,712.00 |
| Jorge Fidencio Hidalgo | $ 5,000,000.00 | $ 8,608,287.00 | $ 8,608,287.00 |
| Andrea Jean Hidalgo | $ 5,000,000.00 | $ 8,608,287.00 | $ 8,608,287.00 |
| Larry Dean Horns | $ 5,000,000.00 | $ 8,427,096.00 | $ 8,427,096.00 |
| Tamara Elaine Horns | $ 5,000,000.00 | $ 8,427,096.00 | $ 8,427,096.00 |
| Tiffany Louise Horns | $ 2,500,000.00 | $ 4,213,548.00 | $ 4,213,548.00 |
| Cheryl Brown | $ 5,000,000.00 | $ 8,727,922.00 | $ 8,727,922.00 |
| Miranda Landrum | $ 8,000,000.00 | $ 12,838,130.00 | $ 12,838,130.00 |
| Janet Landrum | $ 5,000,000.00 | $ 8,023,831.00 | $ 8,023,831.00 |
| G.B.L. (minor) | $ 3,500,000.00 | $ 5,616,682.00 | $ 5,616,682.00 |
| B.R.L. (minor) | $ 3,000,000.00 | $ 4,814,299.00 | $ 4,814,299.00 |
| Chester Paul Murach[10] | $ 5,000,000.00 | $ 8,023,831.00 | $ 8,023,831.00 |
| William Anthony Murach | $ 2,500,000.00 | $ 4,011,916.00 | $ 4,011,916.00 |
| Hugh Dean Neenan | $ 5,000,000.00 | $ 8,805,680.00 | $ 8,805,680.00 |
| Lesa Coon Neenan | $ 4,000,000.00 | $ 7,044,544.00 | $ 7,044,544.00 |
| Nancy R. Wilson | $ 5,000,000.00 | $ 7,916,117.00 | $ 7,916,117.00 |

[10] The Court's previous order, Dkt. 264 at 12, used a shortened version of Chester Paul Murach's full name, "Chet Paul Murach."

19

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Ashley Peters | $ | 8,000,000.00 | $ | 12,665,787.00 | $ | 12,665,787.00 |
| Dennis W. Peters | $ | 5,500,000.00 | $ | 8,707,729.00 | $ | 8,707,729.00 |
| Deborah Jean Peters | $ | 5,000,000.00 | $ | 7,916,117.00 | $ | 7,916,117.00 |
| G.R.P. (minor) | $ | 3,000,000.00 | $ | 4,749,670.00 | $ | 4,749,670.00 |
| Christine H. Phillips | $ | 8,000,000.00 | $ | 12,838,130.00 | $ | 12,838,130.00 |
| S.N.P. (minor) | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Janie Rabalais Powell Goncalves[11] | $ | 5,000,000.00 | $ | 8,707,905.00 | $ | 8,707,905.00 |
| Joseph William Prescott | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Aaron William Prescott | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Jacob Richard Prescott | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Joshua Michael Prescott | $ | 2,750,000.00 | $ | 4,413,107.00 | $ | 4,413,107.00 |
| Kim Smith | $ | 8,000,000.00 | $ | 14,531,721.00 | $ | 14,531,721.00 |
| Benjiman Smith | $ | 5,000,000.00 | $ | 9,082,326.00 | $ | 9,082,326.00 |
| Sarah Ngiraibiochel | $ | 5,000,000.00 | $ | 9,082,326.00 | $ | 9,082,326.00 |
| Larry Michael Solesbee | $ | 5,000,000.00 | $ | 8,537,451.00 | $ | 8,537,451.00 |
| Trina Solesbee | $ | 2,500,000.00 | $ | 4,268,726.00 | $ | 4,268,726.00 |
| John Anderson Hall | $ | 4,000,000.00 | $ | 7,190,822.00 | $ | 7,190,822.00 |
| Jill Myers | $ | 5,000,000.00 | $ | 8,988,528.00 | $ | 8,988,528.00 |
| Alyssa Marie Styer | $ | 2,500,000.00 | $ | 4,494,264.00 | $ | 4,494,264.00 |
| Donn Alden Weaver | $ | 5,000,000.00 | $ | 8,733,311.00 | $ | 8,733,311.00 |
| Jeanne Weaver | $ | 5,000,000.00 | $ | 8,733,311.00 | $ | 8,733,311.00 |
| Glenn Allen Weaver | $ | 2,500,000.00 | $ | 4,366,656.00 | $ | 4,366,656.00 |
| Adrianna Gretchen Vargo | $ | 2,500,000.00 | $ | 4,366,656.00 | $ | 4,366,656.00 |
| Kristina Nell Weaver[12] | $ | 2,500,000.00 | $ | 4,366,656.00 | $ | 4,366,656.00 |
| John Melvin West | $ | 5,000,000.00 | $ | 8,741,010.00 | $ | 8,741,010.00 |
| Marcia Mary West | $ | 5,000,000.00 | $ | 8,741,010.00 | $ | 8,741,010.00 |
| Kristine Marie Willis | $ | 2,500,000.00 | $ | 4,370,505.00 | $ | 4,370,505.00 |
| Clint Coleman Wildes | $ | 5,000,000.00 | $ | 9,027,478.00 | $ | 9,027,478.00 |
| Jamie Elizabeth Surles | $ | 2,500,000.00 | $ | 4,513,739.00 | $ | 4,513,739.00 |
| Regina Michele Wright | $ | 5,000,000.00 | $ | 9,013,169.00 | $ | 9,013,169.00 |
| CPT Samuel Boaz Brown | $ | 7,500,000.00 | $ | 14,456,090.00 | $ | 14,456,090.00 |

[11] The Court's previous order, Dkt. 264 at 12, misspelled Janie Rabalais Powell Goncalves's name as "Janie Rabalaid Powell Goncalves."

[12] The Court's previous order, Dkt. 264 at 12, misspelled Kristina Nell Weaver's name as "Kristia Nell Weaver."

20

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| SPC Daus Isaiah Hempker | $ | 9,000,000.00 | $ | 15,710,260.00 | $ | 15,710,260.00 |
| Scott Brown | $ | 2,500,000.00 | $ | 4,818,697.00 | $ | 4,818,697.00 |
| Tanya Brown | $ | 3,000,000.00 | $ | 5,782,436.00 | $ | 5,782,436.00 |
| Molly Brown | $ | 1,250,000.00 | $ | 2,409,348.00 | $ | 2,409,348.00 |
| Andrew Brown | $ | 1,500,000.00 | $ | 2,891,218.00 | $ | 2,891,218.00 |
| Luke Brown | $ | 1,250,000.00 | $ | 2,409,348.00 | $ | 2,409,348.00 |
| SPC Jesse Watson | $ | 3,000,000.00 | $ | 5,521,890.00 | $ | 5,521,890.00 |
| Robert Schulte | $ | 5,000,000.00 | $ | 9,106,173.00 | $ | 9,106,173.00 |
| Susie Schulte | $ | 5,000,000.00 | $ | 9,106,173.00 | $ | 9,106,173.00 |
| Todd Schulte | $ | 2,500,000.00 | $ | 4,553,086.00 | $ | 4,553,086.00 |
| Suzanna Ausborn | $ | 8,000,000.00 | $ | 13,694,520.00 | $ | 13,694,520.00 |
| Mitchell Maloy | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Summer Maloy | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Alice Faye Ausborn | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Estate of Clifford E. Ausborn | $ | 4,000,000.00 | $ | 6,960,123.00 | $ | 6,960,123.00 |
| Susan Brodeur | $ | 8,000,000.00 | $ | 13,694,520.00 | $ | 13,694,520.00 |
| D.L.B. (minor) | $ | 3,500,000.00 | $ | 5,991,352.00 | $ | 5,991,352.00 |
| Elizabeth L. Brodeur | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Joyce A. Brodeur | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Lawrence A. Brodeur | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Todd Brodeur | $ | 2,500,000.00 | $ | 4,279,537.00 | $ | 4,279,537.00 |
| Amanda Brodeur Brotherton | $ | 2,500,000.00 | $ | 4,279,537.00 | $ | 4,279,537.00 |
| Ernest Brown II | $ | 8,000,000.00 | $ | 13,694,520.00 | $ | 13,694,520.00 |
| Jim Arthur Jacobs | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Gladys Vereen | $ | 5,000,000.00 | $ | 8,559,075.00 | $ | 8,559,075.00 |
| Christopher Baptist | $ | 2,500,000.00 | $ | 4,279,537.00 | $ | 4,279,537.00 |
| LaGuanda Jacobs | $ | 2,500,000.00 | $ | 4,279,537.00 | $ | 4,279,537.00 |
| Janice Harriman Bryant | $ | 8,000,000.00 | $ | 13,694,520.00 | $ | 13,694,520.00 |
| S.L.B. (minor) | $ | 3,000,000.00 | $ | 5,135,445.00 | $ | 5,135,445.00 |
| Tammie Schoonhoven | $ | 8,000,000.00 | $ | 12,995,336.00 | $ | 12,995,336.00 |
| A.M.S. (minor) | $ | 5,000,000.00 | $ | 8,122,085.00 | $ | 8,122,085.00 |
| A.R.S. (minor) | $ | 3,000,000.00 | $ | 4,873,251.00 | $ | 4,873,251.00 |
| Deborah Schoonhoven | $ | 5,000,000.00 | $ | 8,122,085.00 | $ | 8,122,085.00 |
| Patricia Goins | $ | 8,000,000.00 | $ | 12,523,986.00 | $ | 12,523,986.00 |
| Paul Edward Goins III | $ | 5,000,000.00 | $ | 7,827,491.00 | $ | 7,827,491.00 |
| Emmitt Dwayne Burns | $ | 5,000,000.00 | $ | 7,827,491.00 | $ | 7,827,491.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Janice Caruso | $ | 5,000,000.00 | $ | 7,827,491.00 | $ | 7,827,491.00 |
| Dana Rainey | $ | 5,000,000.00 | $ | 7,827,491.00 | $ | 7,827,491.00 |
| Kathleen Lynn Alexander | $ | 2,500,000.00 | $ | 3,913,746.00 | $ | 3,913,746.00 |
| Daniel Owen Hughes | $ | 2,500,000.00 | $ | 3,913,746.00 | $ | 3,913,746.00 |
| Patricia Hughes | $ | 2,500,000.00 | $ | 3,913,746.00 | $ | 3,913,746.00 |
| Kristine Anne Zitny | $ | 2,500,000.00 | $ | 3,913,746.00 | $ | 3,913,746.00 |
| Michelle Riley | $ | 5,000,000.00 | $ | 7,633,070.00 | $ | 7,633,070.00 |
| Rodney Riley | $ | 5,000,000.00 | $ | 7,633,070.00 | $ | 7,633,070.00 |
| Natasha Buchanan | $ | 8,000,000.00 | $ | 12,142,275.00 | $ | 12,142,275.00 |
| L.A.E.L.B. (minor) | $ | 3,500,000.00 | $ | 5,312,245.00 | $ | 5,312,245.00 |
| S.L.L.B. (minor) | $ | 3,500,000.00 | $ | 5,312,245.00 | $ | 5,312,245.00 |
| Douglas A. Landphair | $ | 5,000,000.00 | $ | 7,588,922.00 | $ | 7,588,922.00 |
| Jean S. Landphair | $ | 5,000,000.00 | $ | 7,588,922.00 | $ | 7,588,922.00 |
| Meredith Landphair | $ | 2,500,000.00 | $ | 3,794,461.00 | $ | 3,794,461.00 |
| Kelli-Jo Dodge | $ | 8,000,000.00 | $ | 11,926,432.00 | $ | 11,926,432.00 |
| B.C.D. (minor) | $ | 3,500,000.00 | $ | 5,217,814.00 | $ | 5,217,814.00 |
| P.A.D. (minor) | $ | 5,000,000.00 | $ | 7,454,020.00 | $ | 7,454,020.00 |
| Kathleen McEvoy | $ | 8,000,000.00 | $ | 11,926,432.00 | $ | 11,926,432.00 |
| Michelle Rose McEvoy | $ | 5,000,000.00 | $ | 7,454,020.00 | $ | 7,454,020.00 |
| Patrick Charles McEvoy | $ | 5,000,000.00 | $ | 7,454,020.00 | $ | 7,454,020.00 |
| Janice H. Proctor | $ | 4,000,000.00 | $ | 5,963,216.00 | $ | 5,963,216.00 |
| Luann Varney | $ | 2,500,000.00 | $ | 3,727,010.00 | $ | 3,727,010.00 |
| Erin Goss | $ | 5,000,000.00 | $ | 7,454,020.00 | $ | 7,454,020.00 |
| Summer Sutton | $ | 5,000,000.00 | $ | 7,454,020.00 | $ | 7,454,020.00 |
| Harriet Sutton | $ | 4,000,000.00 | $ | 5,963,216.00 | $ | 5,963,216.00 |
| Trecia Brock Hood | $ | 2,500,000.00 | $ | 3,727,010.00 | $ | 3,727,010.00 |
| Wendy Shedd | $ | 2,500,000.00 | $ | 3,727,010.00 | $ | 3,727,010.00 |
| Freddie Sutton | $ | 2,500,000.00 | $ | 3,727,010.00 | $ | 3,727,010.00 |
| CPL John Zelko III[13] | $ | 7,000,000.00 | $ | 14,610,225.00 | $ | 14,610,225.00 |
| John R. Zelko Jr. | $ | 2,500,000.00 | $ | 5,217,938.00 | $ | 5,217,938.00 |
| Karen Suzanne Zelko | $ | 2,500,000.00 | $ | 5,217,938.00 | $ | 5,217,938.00 |
| Jennifer Marie Zelko | $ | 1,250,000.00 | $ | 2,608,969.00 | $ | 2,608,969.00 |
| Trent Donald Zelko | $ | 1,250,000.00 | $ | 2,608,969.00 | $ | 2,608,969.00 |

[13] The Court's previous order, Dkt. 285 at 2, misspelled CPL John Zelko III's name as "CPL Jonathan Zelko III."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Kimberly Blamires | $ 8,000,000.00 | $ 16,233,513.00 | $ 16,233,513.00 |
| D.L.B. (minor) | $ 3,000,000.00 | $ 6,087,567.00 | $ 6,087,567.00 |
| Kalli Blamires | $ 5,000,000.00 | $ 10,145,946.00 | $ 10,145,946.00 |
| Sandra Blamires | $ 5,000,000.00 | $ 10,145,946.00 | $ 10,145,946.00 |
| Beau Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Eric Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Ethan Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Neil Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Julie McGraw | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Sarah Moschler Walton | $ 8,000,000.00 | $ 15,143,778.00 | $ 15,143,778.00 |
| Reuben Eric Sharp | $ 5,000,000.00 | $ 9,071,992.00 | $ 9,071,992.00 |
| Angela Preston | $ 4,500,000.00 | $ 8,164,793.00 | $ 8,164,793.00 |
| Gus Preston | $ 2,500,000.00 | $ 4,535,996.00 | $ 4,535,996.00 |
| Russell Glenn Yanney | $ 5,000,000.00 | $ 9,034,632.00 | $ 9,034,632.00 |
| R.A.R. (minor) | $ 3,000,000.00 | $ 5,392,640.00 | $ 5,392,640.00 |
| Christal A. Thomas-Kariker | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Edward Kariker | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Leon Williamson III | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Sybil B. Williamson | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Peggy Pagan | $ 5,000,000.00 | $ 8,893,446.00 | $ 8,893,446.00 |
| Robert Pagan Sr. | $ 5,000,000.00 | $ 8,893,446.00 | $ 8,893,446.00 |
| Robert Pagan Jr. | $ 2,500,000.00 | $ 4,446,723.00 | $ 4,446,723.00 |
| Lowell Hanson Jr. | $ 4,500,000.00 | $ 7,998,558.00 | $ 7,998,558.00 |
| Cynthia Hanson | $ 4,000,000.00 | $ 7,109,829.00 | $ 7,109,829.00 |
| Megan Kathleen Dohn | $ 2,500,000.00 | $ 4,443,643.00 | $ 4,443,643.00 |
| Judith Rowe Gentz | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Anthony Curtis White | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| A.E.W. (minor) | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Laura White | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Zachary Luke White | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Beverly Wisniewski | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Chester Wisniewski Jr. | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Craig Stanley Wisniewski | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Matthew Walter Wisniewski | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Cpl Raul Olivares Jr. | $ 7,500,000.00 | $ 13,195,817.00 | $ 13,195,817.00 |
| Lesley Olivares | $ 5,000,000.00 | $ 8,797,211.00 | $ 8,797,211.00 |

23

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| D.R.M. (minor) | $ 2,000,000.00 | $ 3,518,884.00 | $ 3,518,884.00 |
| Julie Magana | $ 5,000,000.00 | $ 8,777,964.00 | $ 8,777,964.00 |
| Billy Michael Stout | $ 5,000,000.00 | $ 8,764,876.00 | $ 8,764,876.00 |
| Melissa Keener | $ 2,500,000.00 | $ 4,382,438.00 | $ 4,382,438.00 |
| Norman Karch | $ 5,000,000.00 | $ 8,755,638.00 | $ 8,755,638.00 |
| J.G.A. (minor) | $ 3,500,000.00 | $ 6,119,785.00 | $ 6,119,785.00 |
| Sherry Loan | $ 2,500,000.00 | $ 4,367,810.00 | $ 4,367,810.00 |
| Linda Phaneuf | $ 2,500,000.00 | $ 4,367,810.00 | $ 4,367,810.00 |
| Stephanie Hayhurst | $ 2,500,000.00 | $ 4,453,134.00 | $ 4,453,134.00 |
| Miracle Burton | $ 2,500,000.00 | $ 4,363,576.00 | $ 4,363,576.00 |
| Damen Snow | $ 2,500,000.00 | $ 4,363,576.00 | $ 4,363,576.00[14] |
| Richard Dennis | $ 4,500,000.00 | $ 7,702,496.00 | $ 7,702,496.00 |
| Maria Mix | $ 5,000,000.00 | $ 8,558,329.00 | $ 8,558,329.00 |
| Amanda Dennis-Silva | $ 2,500,000.00 | $ 4,279,165.00 | $ 4,279,165.00 |
| Angelica Mix | $ 2,500,000.00 | $ 4,279,165.00 | $ 4,279,165.00 |
| Virginia Newsom | $ 5,000,000.00 | $ 8,547,890.00 | $ 8,547,890.00 |
| Kyle Balduf | $ 2,500,000.00 | $ 4,273,945.00 | $ 4,273,945.00 |
| Gloria Hensley | $ 8,000,000.00 | $ 13,636,061.00 | $ 13,636,061.00 |
| A.L.H. (minor) | $ 3,500,000.00 | $ 5,965,777.00 | $ 5,965,777.00 |
| E.M.H. (minor) | $ 5,000,000.00 | $ 8,522,538.00 | $ 8,522,538.00 |
| N.R.H. (minor) | $ 5,000,000.00 | $ 8,522,538.00 | $ 8,522,538.00 |
| Joan Thelma Hensley | $ 5,000,000.00 | $ 8,522,538.00 | $ 8,522,538.00 |
| Terry L. Hensley | $ 5,000,000.00 | $ 8,522,538.00 | $ 8,522,538.00 |
| Michaela Hensley | $ 2,500,000.00 | $ 4,261,269.00 | $ 4,261,269.00 |
| John Wayne Goldsmith | $ 4,000,000.00 | $ 6,846,218.00 | $ 6,846,218.00 |
| Lorie Goldsmith | $ 5,000,000.00 | $ 8,557,773.00 | $ 8,557,773.00 |
| Nicole Goldsmith | $ 2,500,000.00 | $ 4,250,085.00 | $ 4,250,085.00 |
| Kristen A. Elwell | $ 8,000,000.00 | $ 13,597,884.00 | $ 13,597,884.00 |
| E.M.E. (minor) | $ 5,000,000.00 | $ 8,498,678.00 | $ 8,498,678.00 |
| N.B.E. (minor) | $ 5,000,000.00 | $ 8,498,678.00 | $ 8,498,678.00 |
| Susan Burkhard | $ 2,500,000.00 | $ 4,249,339.00 | $ 4,249,339.00 |
| SSG Darius Johnson | $ 8,500,000.00 | $ 14,447,752.00 | $ 14,447,752.00 |
| Judy B. Cusack | $ 2,500,000.00 | $ 4,249,339.00 | $ 4,249,339.00 |

[14] The Court's previous Order, Dkt. 315 at 20, awarded Damen Snow $4,363,756 in punitive damages. This was a transcription error. Mr. Snow's punitive damages are equal to his compensatory damages plus prejudgment interest—$4,363,576. Dkt. 264 at 16.

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Kia Cusack | $ 1,250,000.00 | $ 2,124,669.00 | $ 2,124,669.00 |
| Catherine Mullins | $ 5,000,000.00 | $ 8,469,598.00 | $ 8,469,598.00 |
| Thomas Mullins | $ 5,000,000.00 | $ 8,469,598.00 | $ 8,469,598.00 |
| Bethany Rose Mullins Randall | $ 2,500,000.00 | $ 4,234,799.00 | $ 4,234,799.00 |
| Suni Chabrow | $ 5,000,000.00 | $ 8,467,361.00 | $ 8,467,361.00 |
| Kristin Caracciolo | $ 2,500,000.00 | $ 4,233,680.00 | $ 4,233,680.00 |
| Paige Erlanger | $ 2,500,000.00 | $ 4,233,680.00 | $ 4,233,680.00 |
| SGT Frederick Tolon | $ 7,000,000.00 | $ 11,809,417.00 | $ 11,809,417.00 |
| Brian Harper | $ 5,000,000.00 | $ 8,490,210.00 | $ 8,490,210.00 |
| Angela Harper | $ 4,000,000.00 | $ 6,792,168.00 | $ 6,792,168.00 |
| Holly Harpe[15] | $ 2,500,000.00 | $ 4,245,105.00 | $ 4,245,105.00 |
| Joseph Hulsey Jr. | $ 2,500,000.00 | $ 4,245,105.00 | $ 4,245,105.00 |
| Pamela E. Alexander Bell | $ 5,000,000.00 | $ 8,397,270.00 | $ 8,397,270.00 |
| James Bell | $ 4,000,000.00 | $ 6,717,816.00 | $ 6,717,816.00 |
| London Jacinda Bell | $ 2,500,000.00 | $ 4,198,635.00 | $ 4,198,635.00 |
| Andrea Roe | $ 2,500,000.00 | $ 4,198,635.00 | $ 4,198,635.00 |
| Theresa Karlson | $ 5,000,000.00 | $ 8,248,840.00 | $ 8,248,840.00 |
| Charles Essex | $ 5,000,000.00 | $ 8,209,229.00 | $ 8,209,229.00 |
| Marion Ruth Hopkins | $ 5,000,000.00 | $ 8,209,229.00 | $ 8,209,229.00 |
| Cheryl Atwell | $ 5,000,000.00 | $ 8,187,623.00 | $ 8,187,623.00 |
| Erin Riedel | $ 2,500,000.00 | $ 4,093,812.00 | $ 4,093,812.00 |
| Lona L. Gambone | $ 2,500,000.00 | $ 4,093,812.00 | $ 4,093,812.00 |
| Cedric F. Gordon | $ 4,000,000.00 | $ 6,533,966.00 | $ 6,533,966.00 |
| Conchetta Michell Diaz | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Cedric D. Gordon Sr. | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Adrian Kie-Alun Sherrod | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Esta Smith | $ 5,000,000.00 | $ 7,824,104.00 | $ 7,824,104.00 |
| Joe Torian | $ 4,000,000.00 | $ 6,259,283.00 | $ 6,259,283.00 |
| Estate of Jimmy Smith | $ 4,000,000.00 | $ 6,362,455.00 | $ 6,362,455.00 |
| Emily Torian | $ 2,250,000.00 | $ 3,520,847.00 | $ 3,520,847.00 |
| Nathan Ewell Torian | $ 2,500,000.00 | $ 3,912,052.00 | $ 3,912,052.00 |
| Alexandra McClintock | $ 8,000,000.00 | $ 11,783,043.00 | $ 11,783,043.00 |
| D.C.M. (minor) | $ 3,000,000.00 | $ 4,418,641.00 | $ 4,418,641.00 |
| Joyce Patricia Paulsen | $ 5,000,000.00 | $ 7,364,402.00 | $ 7,364,402.00 |

[15] The Court's previous order, Dkt. 273 at 2, misspelled Holly Harpe's name as "Holly Harper."

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| George McClintock III | $ | 4,000,000.00 | $ | 5,931,447.00 | $ | 5,931,447.00 |
| Anngel Joy Norkist | $ | 5,000,000.00 | $ | 6,976,650.00 | $ | 6,976,650.00 |
| William Newnham | $ | 5,000,000.00 | $ | 6,976,650.00 | $ | 6,976,650.00 |
| Aujza Norkist | $ | 2,500,000.00 | $ | 3,488,325.00 | $ | 3,488,325.00 |
| Hart Norkist | $ | 2,500,000.00 | $ | 3,488,325.00 | $ | 3,488,325.00 |
| Grace Kreischer[16] | $ | 8,000,000.00 | $ | 10,127,285.00 | $ | 10,127,285.00 |
| Brianne Barlow | $ | 5,000,000.00 | $ | 6,329,553.00 | $ | 6,329,553.00 |
| Jason Barlow | $ | 5,000,000.00 | $ | 6,329,553.00 | $ | 6,329,553.00 |
| Sage River Saladin | $ | 2,500,000.00 | $ | 3,164,777.00 | $ | 3,164,777.00 |
| ShuShawndra Gregoire | $ | 5,000,000.00 | $ | 6,329,553.00 | $ | 6,329,553.00 |
| John Gregoire Sr. | $ | 4,500,000.00 | $ | 5,696,598.00 | $ | 5,696,598.00 |
| J.D.G. (minor) | $ | 2,500,000.00 | $ | 3,164,777.00 | $ | 3,164,777.00 |
| L.R.G. (minor) | $ | 1,500,000.00 | $ | 1,935,959.00 | $ | 1,935,959.00 |
| Gerald W. Finley | $ | 5,000,000.00 | $ | 9,491,781.00 | $ | 9,491,781.00 |
| Joshua M. Finley | $ | 2,500,000.00 | $ | 4,745,891.00 | $ | 4,745,891.00 |
| Jennifer M. LeFors | $ | 2,500,000.00 | $ | 4,745,891.00 | $ | 4,745,891.00 |
| Maria L. Avneri | $ | 5,000,000.00 | $ | 9,412,304.00 | $ | 9,412,304.00 |
| Jacob Avneri | $ | 5,000,000.00 | $ | 9,412,304.00 | $ | 9,412,304.00 |
| Eduardo G. Garcia | $ | 2,500,000.00 | $ | 4,706,152.00 | $ | 4,706,152.00 |
| Charlotte Allen | $ | 5,000,000.00 | $ | 9,317,445.00 | $ | 9,317,445.00 |
| Matthew Allen | $ | 3,500,000.00 | $ | 6,522,212.00 | $ | 6,522,212.00 |
| Austin Nelams | $ | 2,500,000.00 | $ | 4,658,723.00 | $ | 4,658,723.00 |
| Launa Lee Chavez | $ | 8,000,000.00 | $ | 14,846,382.00 | $ | 14,846,382.00 |
| Charles Lynn Stiles | $ | 5,000,000.00 | $ | 9,278,989.00 | $ | 9,278,989.00 |
| Maria Cecilia Stiles[17] | $ | 3,500,000.00 | $ | 6,495,292.00 | $ | 6,495,292.00 |
| Charles Stiles II | $ | 2,500,000.00 | $ | 4,639,494.00 | $ | 4,639,494.00 |
| Natalie Michelle Schoening | $ | 2,500,000.00 | $ | 4,639,494.00 | $ | 4,639,494.00 |
| Kenneth J. Stiles | $ | 2,500,000.00 | $ | 4,639,494.00 | $ | 4,639,494.00 |
| A.G.S. (minor) | $ | 3,500,000.00 | $ | 6,286,405.00 | $ | 6,286,405.00 |
| Dennis Steffey | $ | 5,000,000.00 | $ | 8,980,579.00 | $ | 8,980,579.00 |
| Rachel Humpf | $ | 5,000,000.00 | $ | 8,980,579.00 | $ | 8,980,579.00 |

[16] The Court's previous Order, Dkt. 315 at 22, awarded Grace Kreischer $10,127,185 in punitive damages. This was a transcription error. Ms. Kreischer's punitive damages are equal to her compensatory damages plus pre-judgment interest—$10,127,285. Dkt. 264 at 17.

[17] The Court's previous order, Dkt. 264 at 18, used a shortened version of Maria Cecilia Stiles's full name, "Cecilia Stiles."

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| David Humpf | $ | 2,500,000.00 | $ | 4,490,289.00 | $ | 4,490,289.00 |
| Heather Jackson | $ | 2,500,000.00 | $ | 4,490,289.00 | $ | 4,490,289.00 |
| B.C. (minor) | $ | 3,000,000.00 | $ | 5,001,159.00 | $ | 5,001,159.00 |
| Holly Conrad | $ | 8,000,000.00 | $ | 13,336,423.00 | $ | 13,336,423.00 |
| Abby Knapp-Morris | $ | 8,000,000.00 | $ | 13,238,476.00 | $ | 13,238,476.00 |
| K.K. (minor) | $ | 3,000,000.00 | $ | 4,964,428.00 | $ | 4,964,428.00 |
| Elma Garza Palomarez | $ | 4,000,000.00 | $ | 7,615,986.00 | $ | 7,615,986.00 |
| Candido Palomarez III | $ | 2,500,000.00 | $ | 4,759,991.00 | $ | 4,759,991.00 |
| Omar Palomarez | $ | 2,500,000.00 | $ | 4,759,991.00 | $ | 4,759,991.00 |
| Rene Palomarez | $ | 2,500,000.00 | $ | 4,759,991.00 | $ | 4,759,991.00 |
| Linda K. Grieco | $ | 5,000,000.00 | $ | 9,300,781.00 | $ | 9,300,781.00 |
| Ralph Grieco | $ | 5,000,000.00 | $ | 9,300,781.00 | $ | 9,300,781.00 |
| Jennifer Grieco Burch | $ | 2,500,000.00 | $ | 4,650,390.00 | $ | 4,650,390.00 |
| Fredda Lynn Jones | $ | 8,000,000.00 | $ | 14,529,177.00 | $ | 14,529,177.00 |
| J.J. (minor) | $ | 3,500,000.00 | $ | 6,356,515.00 | $ | 6,356,515.00 |
| Kenderrick Jones | $ | 5,000,000.00 | $ | 9,080,736.00 | $ | 9,080,736.00 |
| M.R.W. (minor) | $ | 5,000,000.00 | $ | 9,080,736.00 | $ | 9,080,736.00 |
| I'Kemeyon Crow | $ | 5,000,000.00 | $ | 9,080,736.00 | $ | 9,080,736.00 |
| Sheila McCary | $ | 5,000,000.00 | $ | 9,080,736.00 | $ | 9,080,736.00 |
| Jasmine Jones | $ | 2,500,000.00 | $ | 4,540,368.00 | $ | 4,540,368.00 |
| Felicia Williams | $ | 8,000,000.00 | $ | 14,510,100.00 | $ | 14,510,100.00 |
| Derlysa Williams | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Victoria Boyd | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Vanecia Mitchell | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Tristyn Anthony Vinson-Hosford | $ | 3,500,000.00 | $ | 6,348,169.00 | $ | 6,348,169.00 |
| Lisa Lee Freeman | $ | 5,000,000.00 | $ | 9,043,376.00 | $ | 9,043,376.00 |
| Margaret Anderson | $ | 5,000,000.00 | $ | 8,801,830.00 | $ | 8,801,830.00 |
| Dennis Johnson | $ | 5,000,000.00 | $ | 8,798,751.00 | $ | 8,798,751.00 |
| A.J.Q. (minor) | $ | 5,500,000.00 | $ | 9,665,076.00 | $ | 9,665,076.00 |
| James A. Grady | $ | 5,000,000.00 | $ | 8,786,433.00 | $ | 8,786,433.00 |
| James Michael Grady | $ | 2,500,000.00 | $ | 4,393,216.00 | $ | 4,393,216.00 |
| Kevin Grady | $ | 2,500,000.00 | $ | 4,393,216.00 | $ | 4,393,216.00[18] |

[18] The Court's previous Order, Dkt. 315 at 23, awarded Kevin Grady $4,393,516 in punitive damages. This was a transcription error. Mr. Grady's punitive damages are equal to his compensatory damages plus pre-judgment interest—$4,393,216. Dkt. 264 at 19.

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Julie K. Martin | $ 5,000,000.00 | $ 7,620,877.00 | $ 7,620,877.00 |
| Brian M. Martin | $ 5,000,000.00 | $ 7,620,877.00 | $ 7,620,877.00 |
| Catherine G. Martin | $ 2,500,000.00 | $ 3,810,438.00 | $ 3,810,438.00 |
| Elizabeth A. Martin | $ 2,500,000.00 | $ 3,810,438.00 | $ 3,810,438.00 |
| Shelby Iubelt | $ 8,000,000.00 | $ 11,442,276.00 | $ 11,442,276.00 |
| V.I. (minor) | $ 3,000,000.00 | $ 4,290,854.00 | $ 4,290,854.00 |
| Charlotte Loquasto | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| J.A.L. (minor) | $ 1,750,000.00 | $ 2,502,998.00 | $ 2,502,998.00 |
| Julianne Good Perry | $ 8,000,000.00 | $ 11,442,276.00 | $ 11,442,276.00 |
| G.W.P. (minor) | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| L.R.P. (minor) | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Kathleen Perry | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Stewart Lamar Perry | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| A.T.P. (minor) | $ 2,750,000.00 | $ 3,933,282.00 | $ 3,933,282.00 |
| Gail Provost | $ 8,000,000.00 | $ 11,442,276.00 | $ 11,442,276.00 |
| Meghan Janet Hollingsworth | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Sarah Tiffany Peterson | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Brian Provost | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Spencer Dana Provost | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Marie Julliette Gertrude Provost[19] | $ 3,000,000.00 | $ 4,290,854.00 | $ 4,290,854.00 |
| Judith L. Ashley | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Mary Jane G. Medeiros | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Paul Provost | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Scott Peter Provost | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Summer Dunn | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Hannah Mason | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Mallory Williams | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Charlotte Ann Reeves | $ 4,000,000.00 | $ 5,721,138.00 | $ 5,721,138.00 |
| Victoria Jane Reeves | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Joyce Ann Tulloch | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Caitlin Elizabeth Anderson | $ 8,000,000.00 | $ 14,114,956.00 | $ 14,114,956.00 |
| L.G.A. (minor) | $ 3,000,000.00 | $ 5,293,108.00 | $ 5,293,108.00 |

[19] The Court's previous order, Dkt. 264 at 19, used a shortened version of Marie Julliette Gertrude Provost's full name, "Gertrude Provost."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Bobby Gene Anderson | $ 5,000,000.00 | $ 8,821,847.00 | $ 8,821,847.00 |
| Patricia Marlene Goodwin | $ 5,000,000.00 | $ 8,821,847.00 | $ 8,821,847.00 |
| April Lynn Anderson | $ 2,750,000.00 | $ 4,852,016.00 | $ 4,852,016.00 |
| Estate of Bobby Joe Anderson | $ 2,000,000.00 | $ 3,586,903.00 | $ 3,586,903.00 |
| John David Anderson | $ 2,500,000.00 | $ 4,410,924.00 | $ 4,410,924.00 |
| Holly Amber Ingram | $ 8,000,000.00 | $ 15,652,120.00 | $ 15,652,120.00 |
| C.A.I. (minor) | $ 3,000,000.00 | $ 5,869,545.00 | $ 5,869,545.00 |
| SFC Marc Dervaes | $ 8,800,000.00 | $ 17,183,998.00 | $ 17,183,998.00 |
| Martha Looney | $ 5,000,000.00 | $ 9,525,510.00 | $ 9,525,510.00 |
| Sheila G. Good | $ 5,000,000.00 | $ 9,278,980.00 | $ 9,278,980.00 |
| Charles Everett Adkins | $ 5,000,000.00 | $ 9,278,980.00 | $ 9,278,980.00 |
| Velvet Lee Adkins | $ 2,000,000.00 | $ 3,711,592.00 | $ 3,711,592.00 |
| Carlos Benjamin Gross Rios Sr. | $ 4,000,000.00 | $ 7,354,700.00 | $ 7,354,700.00 |
| Socorro Gross | $ 4,000,000.00 | $ 7,354,700.00 | $ 7,354,700.00 |
| Carlos Benjamin Gross Paniagua | $ 2,500,000.00 | $ 4,596,688.00 | $ 4,596,688.00 |
| Felicia Gross Paniagua | $ 2,500,000.00 | $ 4,596,688.00 | $ 4,596,688.00 |
| Debra Ann Perez | $ 8,000,000.00 | $ 14,257,104.00 | $ 14,257,104.00 |
| Adan Michael Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Anthony Dean Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Tracy Anne Herring | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Robin Elizabeth Akers | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Nicholas Francis Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Carol Griffin | $ 4,000,000.00 | $ 7,117,940.00 | $ 7,117,940.00 |
| Shawn Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Sheila Ristaino | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Daniel Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Matthew Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Leah A. Turner | $ 8,000,000.00 | $ 16,386,256.00 | $ 16,386,256.00 |
| Lyda Nieshe | $ 4,250,000.00 | $ 8,705,199.00 | $ 8,705,199.00 |
| Cesar G. Robles | $ 5,000,000.00 | $ 10,080,360.00 | $ 10,080,360.00 |
| Chelsey Pellerin | $ 6,400,000.00 | $ 12,522,797.00 | $ 12,522,797.00 |
| Collin Cleaver | $ 5,000,000.00 | $ 9,705,090.00 | $ 9,705,090.00 |
| Aidan Cleaver | $ 5,000,000.00 | $ 9,705,090.00 | $ 9,705,090.00 |
| Paula Betty Rich | $ 2,500,000.00 | $ 4,834,895.00 | $ 4,834,895.00 |
| Regina Emma Brown | $ 2,500,000.00 | $ 4,834,895.00 | $ 4,834,895.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Miriatliz Roberts | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Carlos Alcides Cruz | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Joel Cruz | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Carmelita D. Fernando | $ 5,000,000.00 | $ 9,497,995.00 | $ 9,497,995.00 |
| Gustavo Alfonso Soltero Sr. | $ 5,000,000.00 | $ 9,339,545.00 | $ 9,339,545.00 |
| Adrian Carrillo Soltero | $ 2,500,000.00 | $ 4,669,773.00 | $ 4,669,773.00 |
| Estate of Becky S. Poock | $ 4,000,000.00 | $ 7,425,120.00 | $ 7,425,120.00 |
| Roger Poock | $ 3,500,000.00 | $ 6,496,980.00 | $ 6,496,980.00 |
| Betsy Reed Schultz | $ 5,000,000.00 | $ 9,244,250.00 | $ 9,244,250.00 |
| Brittany Taylor Townsend | $ 6,400,000.00 | $ 11,349,766.00 | $ 11,349,766.00 |
| Cynthia Lou Henderson | $ 5,000,000.00 | $ 10,947,140.00 | $ 10,947,140.00 |
| Niki Martin | $ 2,500,000.00 | $ 5,431,923.00 | $ 5,431,923.00 |
| Lavette Curry | $ 2,500,000.00 | $ 5,431,923.00 | $ 5,431,923.00 |
| Armando Ochoa | $ 2,500,000.00 | $ 4,809,450.00 | $ 4,809,450.00 |
| Eduardo Ochoa | $ 2,500,000.00 | $ 4,809,450.00 | $ 4,809,450.00 |
| Andrea Dietz | $ 2,500,000.00 | $ 4,775,263.00 | $ 4,775,263.00 |
| Cristinemae Barcel Mittler | $ 3,500,000.00 | $ 6,656,769.00 | $ 6,656,769.00 |
| Alexander Mittler | $ 2,000,000.00 | $ 3,803,868.00 | $ 3,803,868.00 |
| Jesus Infante | $ 5,000,000.00 | $ 9,467,145.00 | $ 9,467,145.00 |
| Jessica Infante | $ 2,500,000.00 | $ 4,733,573.00 | $ 4,733,573.00 |
| Juan Infante | $ 2,500,000.00 | $ 4,733,573.00 | $ 4,733,573.00 |
| Braydon Tyler Nichols | $ 4,000,000.00 | $ 7,350,824.00 | $ 7,350,824.00 |
| David Edward Bean | $ 2,500,000.00 | $ 4,560,345.00 | $ 4,560,345.00 |
| Robert Rivera | $ 2,500,000.00 | $ 4,560,345.00 | $ 4,560,345.00 |
| Alexander Lau | $ 2,500,000.00 | $ 4,497,855.00 | $ 4,497,855.00 |
| Jammie Joann Smith | $ 1,250,000.00 | $ 2,248,928.00 | $ 2,248,928.00 |
| Garrett Layne Funk | $ 2,500,000.00 | $ 4,292,165.00 | $ 4,292,165.00 |
| Michael Iubelt | $ 4,000,000.00 | $ 6,197,588.00 | $ 6,197,588.00 |
| Julie Marie Bessa | $ 5,000,000.00 | $ 9,939,265.00 | $ 9,939,265.00 |
| Joel D. Bessa | $ 2,500,000.00 | $ 4,969,633.00 | $ 4,969,633.00 |
| Bryana Elyse Bessa | $ 2,500,000.00 | $ 4,969,633.00 | $ 4,969,633.00 |
| SGT Kendra Pieper | $ 9,000,000.00 | $ 17,207,460.00 | $ 17,207,460.00 |
| David Pieper | $ 2,500,000.00 | $ 4,779,850.00 | $ 4,779,850.00 |
| Kaila Carrier | $ 1,312,500.00 | $ 2,509,421.00 | $ 2,509,421.00 |
| Sherry Jean Pepper | $ 2,500,000.00 | $ 4,736,073.00 | $ 4,736,073.00 |
| Paul William Gire | $ 5,000,000.00 | $ 9,299,170.00 | $ 9,299,170.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Lawrence Stephen Marta | $ 4,000,000.00 | $ 7,175,976.00 | $ 7,175,976.00 |
| Karin Sue Stone | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| Taylor Stone Marta | $ 2,500,000.00 | $ 4,484,985.00 | $ 4,484,985.00 |
| Thomas Schwallie | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| Sarah Melinda Schwallie | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| John M. Finley | $ 2,500,000.00 | $ 5,140,143.00 | $ 5,140,143.00 |
| Virginia Lee Wiedower | $ 2,500,000.00 | $ 4,897,315.00 | $ 4,897,315.00 |
| Landon Domino | $ 4,000,000.00 | $ 7,835,704.00 | $ 7,835,704.00 |
| Estate of Martha Ann Evans | $ 4,000,000.00 | $ 7,835,704.00 | $ 7,835,704.00 |
| Robert Earl Smith | $ 2,500,000.00 | $ 4,876,653.00 | $ 4,876,653.00 |
| Andrea Elisabeth Steffey | $ 8,000,000.00 | $ 15,562,584.00 | $ 15,562,584.00 |
| David Lee Coffland Jr. | $ 2,500,000.00 | $ 4,855,128.00 | $ 4,855,128.00 |
| Lynn Marie Coffland | $ 2,500,000.00 | $ 4,855,128.00 | $ 4,855,128.00 |
| Dolores A. Reed | $ 5,000,000.00 | $ 9,506,335.00 | $ 9,506,335.00 |
| Christopher Wayne Johnson | $ 2,500,000.00 | $ 4,696,468.00 | $ 4,696,468.00 |
| Julianna Symkowiak | $ 2,500,000.00 | $ 4,658,873.00 | $ 4,658,873.00 |
| Cordaro Devone Clark | $ 2,500,000.00 | $ 4,576,903.00 | $ 4,576,903.00 |
| Joan Marie Smedinghoff | $ 2,500,000.00 | $ 4,355,800.00 | $ 4,355,800.00 |
| Regina Catherine Smedinghoff | $ 2,500,000.00 | $ 4,355,800.00 | $ 4,355,800.00 |
| Teresa Lynn Bernstein | $ 8,000,000.00 | $ 17,256,280.00 | $ 17,256,280.00 |
| WrayJean Carnes[20] | $ 5,000,000.00 | $ 10,785,175.00 | $ 10,785,175.00 |
| Amanda Nicole Manasra | $ 2,500,000.00 | $ 5,392,588.00 | $ 5,392,588.00 |
| Ginger Kutschbach | $ 8,000,000.00 | $ 16,974,912.00 | $ 16,974,912.00 |
| B.T.K. (minor) | $ 3,500,000.00 | $ 7,426,524.00 | $ 7,426,524.00 |
| Maren Hesla | $ 2,500,000.00 | $ 5,235,940.00 | $ 5,235,940.00 |
| Cindy Jeanne Lohman | $ 5,000,000.00 | $ 10,194,205.00 | $ 10,194,205.00 |
| Gary Edward Lohman | $ 5,000,000.00 | $ 10,194,205.00 | $ 10,194,205.00 |
| N.W. (minor) | $ 3,500,000.00 | $ 6,977,975.00 | $ 6,977,975.00 |
| Regina Byther | $ 5,500,000.00 | $ 10,965,389.00 | $ 10,965,389.00 |
| Janice Cochran York | $ 5,000,000.00 | $ 9,857,475.00 | $ 9,857,475.00 |
| Deborah Goins Young | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |
| Michael Everett Stratton | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |
| Franklin Kelly Little | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |

[20] The Court's previous order, Dkt. 304 at 4, misspelled WrayJean Carnes's name as "Wray Jean Carnes."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Steven Michael Stratton | $ 2,250,000.00 | $ 4,435,864.00 | $ 4,435,864.00 |
| Susan K. Novak | $ 5,000,000.00 | $ 9,469,645.00 | $ 9,469,645.00 |
| Jessica Novak Cruz | $ 2,500,000.00 | $ 4,734,823.00 | $ 4,734,823.00 |
| Jacqueline B. Thompson | $ 5,000,000.00 | $ 9,348,430.00 | $ 9,348,430.00 |
| Randolph D. Thompson | $ 5,000,000.00 | $ 9,348,430.00 | $ 9,348,430.00 |
| Britteny Bullock | $ 2,500,000.00 | $ 4,674,215.00 | $ 4,674,215.00 |
| Louella Elizabeth Frison | $ 5,000,000.00 | $ 9,259,595.00 | $ 9,259,595.00 |
| Todd McClain Henigan | $ 5,000,000.00 | $ 9,148,150.00 | $ 9,148,150.00 |
| Alex Henigan | $ 5,000,000.00 | $ 9,148,150.00 | $ 9,148,150.00 |
| Shannon K. McNulty | $ 2,500,000.00 | $ 4,482,645.00 | $ 4,482,645.00 |
| Angel R. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Samantha G. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Matthias P. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Alison R. Pohn | $ 5,000,000.00 | $ 8,495,345.00 | $ 8,495,345.00 |
| John C. McCarthy | $ 5,000,000.00 | $ 8,495,345.00 | $ 8,495,345.00 |
| Annie Louise McBride | $ 5,000,000.00 | $ 7,987,000.00 | $ 7,987,000.00 |
| Chester Roy McBride Jr. | $ 5,000,000.00 | $ 7,987,000.00 | $ 7,987,000.00 |
| Nicole Kamaleson | $ 8,000,000.00 | $ 11,272,752.00 | $ 11,272,752.00 |
| Barclay Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |
| Cedric Paul Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |
| Cade Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |
| Sunderraj Mark Kamaleson | $ 2,500,000.00 | $ 3,522,735.00 | $ 3,522,735.00 |
| SFC Gregory Stube | $ 7,500,000.00 | $ 17,082,908.00 | $ 17,082,908.00 |
| G.A.S. (minor) | $ 2,500,000.00 | $ 5,694,303.00 | $ 5,694,303.00 |
| Estate of Robyn Young | $ 6,400,000.00 | $ 13,197,807.00 | $ 13,197,807.00 |
| Denise Joanne Wilson | $ 5,000,000.00 | $ 10,209,475.00 | $ 10,209,475.00 |
| Eric Allen Vietti | $ 2,500,000.00 | $ 4,886,983.00 | $ 4,886,983.00 |
| Daniel Scott Vietti | $ 2,500,000.00 | $ 4,886,983.00 | $ 4,886,983.00 |
| Mashelle Lynn Lembke | $ 8,000,000.00 | $ 15,565,336.00 | $ 15,565,336.00 |
| Alexis Marie Lembke | $ 5,000,000.00 | $ 9,728,335.00 | $ 9,728,335.00 |
| T.N.L. (minor) | $ 3,500,000.00 | $ 6,809,835.00 | $ 6,809,835.00 |
| Estate of Robert Roland Lembke | $ 2,000,000.00 | $ 3,891,334.00 | $ 3,891,334.00 |
| Enjolie Wallace Bates | $ 8,000,000.00 | $ 15,559,824.00 | $ 15,559,824.00 |
| R.N.B. (minor) | $ 3,500,000.00 | $ 6,807,423.00 | $ 6,807,423.00 |
| B.H.B. (minor) | $ 4,000,000.00 | $ 7,779,912.00 | $ 7,779,912.00 |
| Marline O'Briant Tully | $ 5,000,000.00 | $ 9,724,890.00 | $ 9,724,890.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Dana Atlas | $ 5,000,000.00 | $ 9,702,510.00 | $ 9,702,510.00 |
| Bruce Atlas | $ 5,000,000.00 | $ 9,702,510.00 | $ 9,702,510.00 |
| Johannes Atlas | $ 2,500,000.00 | $ 4,851,255.00 | $ 4,851,255.00 |
| S.A.A. (minor) | $ 2,500,000.00 | $ 4,851,255.00 | $ 4,851,255.00 |
| S.R.A. (minor) | $ 1,750,000.00 | $ 3,395,879.00 | $ 3,395,879.00 |
| Aimee Elizabeth Wood | $ 8,000,000.00 | $ 15,522,632.00 | $ 15,522,632.00 |
| J.E.M. (minor) | $ 3,500,000.00 | $ 6,791,152.00 | $ 6,791,152.00 |
| Barbara Jo Hanke | $ 5,000,000.00 | $ 9,701,645.00 | $ 9,701,645.00 |
| Gregory Allan McLeod | $ 5,000,000.00 | $ 9,701,645.00 | $ 9,701,645.00 |
| Jacqueline Ann McLeod | $ 2,500,000.00 | $ 4,850,823.00 | $ 4,850,823.00 |
| Justin Allen McLeod | $ 2,500,000.00 | $ 4,850,823.00 | $ 4,850,823.00 |
| SSgt Jack Pierce | $ 10,500,000.00 | $ 20,288,993.00 | $ 20,288,993.00 |
| Karen Lynn Pierce | $ 4,000,000.00 | $ 7,729,140.00 | $ 7,729,140.00 |
| W.P. (minor) | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Alexander Pierce | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Christine Anne Gravina | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Julie Schrock | $ 5,000,000.00 | $ 9,488,825.00 | $ 9,488,825.00 |
| Chandler Schrock | $ 3,500,000.00 | $ 6,642,178.00 | $ 6,642,178.00 |
| Ryan Donahue | $ 2,500,000.00 | $ 4,744,413.00 | $ 4,744,413.00 |
| Taylor Schrock | $ 2,500,000.00 | $ 4,744,413.00 | $ 4,744,413.00 |
| Sharon K. Zaehringer[21] | $ 5,000,000.00 | $ 9,432,125.00 | $ 9,432,125.00 |
| Nicole R. Scott | $ 2,500,000.00 | $ 4,716,063.00 | $ 4,716,063.00 |
| Sumer J. Roberts | $ 2,500,000.00 | $ 4,666,948.00 | $ 4,666,948.00 |
| Scott Eugene Regelin | $ 5,000,000.00 | $ 9,068,255.00 | $ 9,068,255.00 |
| Shirene Regelin | $ 5,000,000.00 | $ 9,068,255.00 | $ 9,068,255.00 |
| Jeremy J. Metzger | $ 2,500,000.00 | $ 4,532,568.00 | $ 4,532,568.00 |
| SSgt Brian Williams | $ 8,500,000.00 | $ 15,264,861.00 | $ 15,264,861.00 |
| Lionel Williams | $ 2,500,000.00 | $ 4,489,665.00 | $ 4,489,665.00 |
| Kevin Williams | $ 2,500,000.00 | $ 4,489,665.00 | $ 4,489,665.00 |
| Mark K. Roland | $ 5,000,000.00 | $ 8,070,390.00 | $ 8,070,390.00 |
| Barbara A. Roland | $ 5,000,000.00 | $ 8,070,390.00 | $ 8,070,390.00 |
| Erica M. Roland | $ 2,500,000.00 | $ 4,035,195.00 | $ 4,035,195.00 |
| Estate of Craig Allen Blamires | $ 4,000,000.00 | $ 8,791,032.00 | $ 8,791,032.00 |

---

[21] The Court's previous order, Dkt. 304 at 7, misspelled Sharon K. Zaehringer's name as "Sharon K. Zachringer."

33

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Erisa Deysie | $ 2,500,000.00 | $ 5,155,413.00 | $ 5,155,413.00 |
| Rosanna Antonia Trimble | $ 8,000,000.00 | $ 16,455,120.00 | $ 16,455,120.00 |
| Steffani Rose Trimble | $ 5,500,000.00 | $ 11,312,895.00 | $ 11,312,895.00 |
| Micaela Marie Trimble | $ 5,000,000.00 | $ 10,284,450.00 | $ 10,284,450.00 |
| Rolando De La Rosa | $ 5,000,000.00 | $ 9,724,890.00 | $ 9,724,890.00 |
| Timothy F. Neenan | $ 2,500,000.00 | $ 4,768,593.00 | $ 4,768,593.00 |
| Kathleen Marie Neenan | $ 2,500,000.00 | $ 4,768,593.00 | $ 4,768,593.00 |
| Mark Anthony White | $ 2,500,000.00 | $ 4,767,760.00 | $ 4,767,760.00 |
| Estate of Teri Johnson | $ 4,000,000.00 | $ 7,623,744.00 | $ 7,623,744.00 |
| Michael David Stout | $ 2,250,000.00 | $ 4,271,848.00 | $ 4,271,848.00 |
| Ginny Lamb | $ 2,500,000.00 | $ 4,730,653.00 | $ 4,730,653.00 |
| Estate of Connie Dianne Beck Herzel | $ 6,400,000.00 | $ 12,217,356.00 | $ 12,217,356.00 |
| Dennis Hempker | $ 2,500,000.00 | $ 4,726,485.00 | $ 4,726,485.00 |
| Jewelyn Hempker | $ 1,250,000.00 | $ 2,363,243.00 | $ 2,363,243.00 |
| Deloris Snow | $ 5,000,000.00 | $ 9,452,135.00 | $ 9,452,135.00 |
| Dominic Arthur Jacobs | $ 2,500,000.00 | $ 4,635,048.00 | $ 4,635,048.00 |
| Estate of Frank D. Bryant Sr. | $ 4,000,000.00 | $ 7,416,076.00 | $ 7,416,076.00 |
| Patricia Lizetta Bryant | $ 5,000,000.00 | $ 9,270,095.00 | $ 9,270,095.00 |
| James R. Landrum | $ 5,000,000.00 | $ 8,690,385.00 | $ 8,690,385.00 |
| SPC Maggie Bilyeu | $ 8,500,000.00 | $ 13,167,359.00 | $ 13,167,359.00 |
| Estate of Louis Provost[22] | $ 3,500,000.00 | $ 5,421,854.00 | $ 5,421,854.00 |
| John A. Provost | $ 2,500,000.00 | $ 3,872,753.00 | $ 3,872,753.00 |
| Total | $ 4,592,525,000.00 | $ 7,950,737,521.48 | $ 7,950,737,521.48 |

It is further **ORDERED** that the Clerk of this Court shall issue Plaintiffs a completed Form AO-451 with respect to this Consolidated Judgment.

---

[22] The Court's previous order, Dkt. 304 at 8, misspelled Louis Provost's name as "Louise Provost."

34

**SO ORDERED.**

Dated: _____                    _____
                                              John D. Bates
                                              United States District Court Judge