**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| MARK ZAMBON, *et al.*,<br><br>    Plaintiffs,<br><br>        v.<br><br>ISLAMIC REPUBLIC OF IRAN,<br><br>    Defendant. | Civil Action No. 18-2065 (JDB) |
| AUGUST CABRERA, *et al.*,<br><br>    Plaintiffs,<br><br>        v.<br><br>ISLAMIC REPUBLIC OF IRAN,<br><br>    Defendant. | Civil Action No. 19-3835 (JDB) |

## ORDER & CONSOLIDATED FINAL JUDGMENT

On March 31, 2026, plaintiffs moved for a corrected, consolidated final judgment as to all Afghanistan-injured plaintiffs.  See Cabrera [ECF No. 321].  Pursuant to Federal Rule of Civil Procedure 60(a), it is hereby **ORDERED** that [321] their motion is **GRANTED**.

It is further **ORDERED** that the final judgments previously entered for Afghanistan-injured plaintiffs in the consolidated Cabrera and Zambon actions at Cabrera ECF Nos. 77, 83–105, 127, 138–177, 180–229, 250, 264, 273, 285–86, 302, 304, and 314–315, as well as Cabrera ECF No. 322 (granting punitive damages to four in-utero plaintiffs) are hereby consolidated into this single Consolidated Judgment.

It is further **ORDERED** that this Consolidated Judgment corrects name misspellings and transcription errors, but does not alter, amend, or modify the substance of any of the final judgments in any respect.

1

It is further **ORDERED** that this Consolidated Judgment incorporates and restates in their entirety, the Final Judgments previously entered on behalf of all Plaintiffs listed below.  Plaintiffs were and remain awarded damages against Defendant Islamic Republic of Iran in the following amounts:

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| SGT Jared Lemon | $ | 9,000,000 | $ | 14,061,020.56 | $ | 14,061,020.56 |
| K.L. | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Frank Lemon | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Jackie Lemon | $ | 2,500,000 | $ | 3,905,839.04 | $ | 3,905,839.04 |
| Benjamin Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| Matthew Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| Nathan Lemon | $ | 1,250,000 | $ | 1,952,919.52 | $ | 1,952,919.52 |
| August Wildman | $ | 8,000,000 | $ | 11,893,588.62 | $ | 11,893,588.62 |
| Corbin Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| Gillian Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| M.C. | $ | 5,000,000 | $ | 7,433,492.89 | $ | 7,433,492.89 |
| R.C. | $ | 6,000,000 | $ | 8,920,191.47 | $ | 8,920,191.47 |
| Robert Cabrera | $ | 4,000,000 | $ | 5,946,794.31 | $ | 5,946,794.31 |
| Daniel Cabrera | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Ronald Hopkins | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Suzanne Martinez | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| JD Prosser | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| Gloria Trelfa | $ | 2,500,000 | $ | 3,716,746.45 | $ | 3,716,746.45 |
| CPT Ryan Timoney | $ | 9,000,000 | $ | 13,144,298.58 | $ | 13,144,298.58 |
| Diane Timoney | $ | 2,500,000 | $ | 3,651,194.05 | $ | 3,651,194.05 |
| Gregory Timoney | $ | 2,500,000 | $ | 3,651,194.05 | $ | 3,651,194.05 |
| Kevin King | $ | 11,000,000 | $ | 14,016,521.65 | $ | 14,016,521.65 |
| Stephanie Miller | $ | 1,562,500 | $ | 1,990,983.19 | $ | 1,990,983.19 |
| Jonathan Richard Colton Benton | $ | 8,000,000 | $ | 13,888,747.50 | $ | 13,888,747.50 |
| Elizabeth Lindsey Benton | $ | 4,000,000 | $ | 6,944,373.75 | $ | 6,944,373.75 |
| S.J.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| G.S.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| H.S.B. | $ | 2,500,000 | $ | 4,340,233.59 | $ | 4,340,233.59 |
| Carlene Renee Cross | $ | 5,000,000 | $ | 8,680,467.19 | $ | 8,680,467.19 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Michael Dean Bogar | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Micael D. Gauger | $ 2,500,000 | $ 4,340,233.59 | $ 4,340,233.59 |
| Carise Renee Martindale | $ 2,500,000 | $ 4,340,233.59 | $ 4,340,233.59 |
| Mary Josephine Brostrom | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| David Brostrom | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Jase David Brostrom | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Blake D. Brostrom | $ 2,500,000 | $ 4,340,233.59 | $ 4,340,233.59 |
| Jeff Caron | $ 5,000,000 | $ 8,140,416.10 | $ 8,140,416.10 |
| Karen Caron | $ 5,000,000 | $ 8,140,416.10 | $ 8,140,416.10 |
| Cassandra Malene Caron | $ 2,500,000 | $ 4,070,208.05 | $ 4,070,208.05 |
| Lesly Yohana Garcia | $ 8,000,000 | $ 13,888,747.50 | $ 13,888,747.50 |
| Maricruz Garcia Velasquez | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Victor Garcia | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Ramsses Garcia | $ 2,500,000 | $ 4,340,233.59 | $ 4,340,233.59 |
| Jenna Renae Vanosdale | $ 8,000,000 | $ 13,888,747.50 | $ 13,888,747.50 |
| Eric M. Hunter | $ 9,000,000 | $ 13,684,331.43 | $ 13,684,331.43 |
| Kenna Danielle Hunter | $ 5,000,000 | $ 7,602,406.35 | $ 7,602,406.35 |
| K.H. | $ 3,000,000 | $ 4,561,443.81 | $ 4,561,443.81 |
| J.H. | $ 3,000,000 | $ 4,561,443.81 | $ 4,561,443.81 |
| Betty Darlene Black | $ 2,500,000 | $ 3,801,203.17 | $ 3,801,203.17 |
| Joey J. Hunter Sr. | $ 2,500,000 | $ 3,801,203.17 | $ 3,801,203.17 |
| Joey J. Hunter II | $ 1,250,000 | $ 1,900,601.59 | $ 1,900,601.59 |
| Nicholas Walter Robinson IV | $ 1,250,000 | $ 1,900,601.59 | $ 1,900,601.59 |
| Renda Lynn Rainey Riggins | $ 5,000,000 | $ 8,680,467.19 | $ 8,680,467.19 |
| Christopher Baldridge | $ 5,000,000 | $ 6,433,836.60 | $ 6,433,836.60 |
| Jessie Baldridge | $ 5,000,000 | $ 6,433,836.60 | $ 6,433,836.60 |
| E.B. | $ 2,500,000 | $ 3,216,918.30 | $ 3,216,918.30 |
| L.B. | $ 1,750,000 | $ 2,251,842.81 | $ 2,251,842.81 |
| S.B. | $ 1,000,000 | $ 1,286,767.32 | $ 1,286,767.32 |
| Jasmin Bays | $ 8,000,000 | $ 10,294,138.57 | $ 10,294,138.57 |
| April Angel Bays | $ 5,000,000 | $ 6,433,836.60 | $ 6,433,836.60 |
| Timothy Lee Bays | $ 5,000,000 | $ 6,433,836.60 | $ 6,433,836.60 |
| Brenda Lee Griner | $ 2,500,000 | $ 3,216,918.30 | $ 3,216,918.30 |
| Lindsay Redoutey | $ 2,500,000 | $ 3,216,918.30 | $ 3,216,918.30 |
| Robert Charles Darrough | $ 5,000,000 | $ 7,746,315.77 | $ 7,746,315.77 |

3

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Judith Sarah Darrough | $ 5,000,000 | $ 7,746,315.77 | $ 7,746,315.77 |
| Joelle Rene Ellis | $ 5,000,000 | $ 7,351,900.54 | $ 7,351,900.54 |
| John Fitzgerald Ellis | $ 5,000,000 | $ 7,351,900.54 | $ 7,351,900.54 |
| James Earl Ellis | $ 2,500,000 | $ 3,675,950.27 | $ 3,675,950.27 |
| Amanda Jolynn Newman | $ 8,000,000 | $ 12,394,105.24 | $ 12,394,105.24 |
| Donald Edward Newman Sr. | $ 4,000,000 | $ 6,197,052.62 | $ 6,197,052.62 |
| Michelle Marie Zimmerman | $ 5,000,000 | $ 7,334,528.94 | $ 7,334,528.94 |
| Chris Lee Zimmerman | $ 5,000,000 | $ 7,334,528.94 | $ 7,334,528.94 |
| Baily Nichelle Zimmerman | $ 2,500,000 | $ 3,667,264.47 | $ 3,667,264.47 |
| Beverly Ann Mills | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Frederick C. Benson | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Cynthia Carol Campbell | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Mary Roana Hammerbacher-Nichols | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| Cynthia Marie Nichols | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Douglas Nichols | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Nicole Ann Robles | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Monte Douglas Nichols | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Brandon Lee Nichols | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Ida Belle Pittman | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| John Terry Pittman Sr. | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Andrea Nicole Ratzlaff | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| Daniel Mark Robinson | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Donna Mae Roush | $ 5,000,000 | $ 8,312,117.17 | $ 8,312,117.17 |
| Robert Graham Roush Jr. | $ 5,000,000 | $ 8,312,117.17 | $ 8,312,117.17 |
| Robert Graham Roush III | $ 2,500,000 | $ 4,156,058.59 | $ 4,156,058.59 |
| Annette Janine Spehar | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Patrick R. Spehar | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Marie Sentina Mielke | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Lisa Martinusen | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Luke Herbert Spehar | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Jacob Louis Spehar | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Charles Wesley Strange | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Katelyn Marie Strange | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Charles Wesley Strange III | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |

4

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Carly Elizabeth Strange | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Catherine Kimberly Vaughn Kryzda | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| C.C.V. | $ 3,000,000 | $ 4,682,358.46 | $ 4,682,358.46 |
| R.C.V. | $ 3,000,000 | $ 4,682,358.46 | $ 4,682,358.46 |
| Hortense Kainoa Wainani Vickers | $ 8,000,000 | $ 12,486,289.24 | $ 12,486,289.24 |
| K.M.G.V. | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| K.N.V. | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Mary Jane Vickers | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Robert Martin Kahokulani Vickers Sr. | $ 5,000,000 | $ 7,803,930.77 | $ 7,803,930.77 |
| Michelle Joy Kapunaheleokalani Yarborough | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Robert Martin Kahokulani Vickers Jr. | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Mark Matthew Kaleinani Vickers | $ 2,500,000 | $ 3,901,965.39 | $ 3,901,965.39 |
| Estate of Kurt E. Zwilling | $ 4,000,000 | $ 6,944,373.75 | $ 6,944,373.75 |
| Alexander Edward Zwilling | $ 2,500,000 | $ 4,340,233.59 | $ 4,340,233.59 |
| Harvey Lane Walls | $ 2,500,000.00 | $ 4,888,448.00 | $ 4,888,448.00 |
| Mary Hilton | $ 8,400,000.00 | $ 15,832,270.00 | $ 15,832,270.00 |
| Brent C. Robinson | $ 4,500,000.00 | $ 8,481,573.00 | $ 8,481,573.00 |
| Jeanine Hilton | $ 2,500,000.00 | $ 4,711,985.00 | $ 4,711,985.00 |
| Christopher Alexander Palmateer | $ 2,500,000.00 | $ 4,711,985.00 | $ 4,711,985.00 |
| Marjorie Elizabeth Vail | $ 2,500,000.00 | $ 4,711,985.00 | $ 4,711,985.00 |
| Crystal Dawn DeLeo | $ 2,500,000.00 | $ 4,675,585.00 | $ 4,675,585.00 |
| Jessie Hernandez | $ 5,000,000.00 | $ 9,176,720.00 | $ 9,176,720.00 |
| Cathy Ann Parsons | $ 5,000,000.00 | $ 9,176,720.00 | $ 9,176,720.00 |
| Garland Richard Parsons | $ 5,000,000.00 | $ 9,176,720.00 | $ 9,176,720.00 |
| Donna Jean Rimer | $ 5,000,000.00 | $ 9,023,075.00 | $ 9,023,075.00 |
| James Howard Rimer | $ 5,000,000.00 | $ 9,023,075.00 | $ 9,023,075.00 |
| Shannon Danielle Fenton | $ 2,500,000.00 | $ 4,511,538.00 | $ 4,511,538.00 |
| Alejandro Olan Granado IV | $ 5,000,000.00 | $ 9,014,365.00 | $ 9,014,365.00 |
| Hasson Ponce Granado | $ 5,000,000.00 | $ 9,014,365.00 | $ 9,014,365.00 |
| Amanda Christine Granado | $ 5,000,000.00 | $ 9,014,365.00 | $ 9,014,365.00 |
| Larissa Ann Barnhart | $ 2,500,000.00 | $ 4,505,200.00 | $ 4,505,200.00 |

5

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Brittany Evans | $ 2,500,000.00 | $ 4,505,200.00 | $ 4,505,200.00 |
| Crystal Nicole Evans | $ 2,500,000.00 | $ 4,505,200.00 | $ 4,505,200.00 |
| Jonathan Dewayne Rogers | $ 2,500,000.00 | $ 4,505,200.00 | $ 4,505,200.00 |
| Jerry Randall Evans Sr. | $ 5,000,000.00 | $ 9,010,400.00 | $ 9,010,400.00 |
| Amy Lynette Allen | $ 8,000,000.00 | $ 14,371,032.00 | $ 14,371,032.00 |
| Daniel Bruce Allen | $ 5,000,000.00 | $ 8,981,895.00 | $ 8,981,895.00 |
| Rana Goodrich Allen | $ 2,500,000.00 | $ 4,490,948.00 | $ 4,490,948.00 |
| Kim B. Cox | $ 5,000,000.00 | $ 8,981,895.00 | $ 8,981,895.00 |
| Sharon J. Cox | $ 5,000,000.00 | $ 8,981,895.00 | $ 8,981,895.00 |
| Shannon Butler | $ 2,500,000.00 | $ 4,490,948.00 | $ 4,490,948.00 |
| Jamie Smith | $ 8,000,000.00 | $ 14,355,816.00 | $ 14,355,816.00 |
| DeAnndrea Luney | $ 5,000,000.00 | $ 8,972,385.00 | $ 8,972,385.00 |
| Deiontay Laundreek Welch | $ 5,000,000.00 | $ 8,972,385.00 | $ 8,972,385.00 |
| Craig Anthony Smith | $ 2,500,000.00 | $ 4,486,193.00 | $ 4,486,193.00 |
| Thelma Latrice Smith | $ 2,500,000.00 | $ 4,486,193.00 | $ 4,486,193.00 |
| Steven Flowers Jr. | $ 2,500,000.00 | $ 4,486,193.00 | $ 4,486,193.00 |
| Annette Parrish | $ 4,000,000.00 | $ 7,177,908.00 | $ 7,177,908.00 |
| Jalane Adams | $ 5,000,000.00 | $ 8,966,845.00 | $ 8,966,845.00 |
| Peter Adams | $ 5,000,000.00 | $ 8,966,845.00 | $ 8,966,845.00 |
| Amanda Boone | $ 2,500,000.00 | $ 4,483,423.00 | $ 4,483,423.00 |
| Antoinette Mary Francis Coffland | $ 4,000,000.00 | $ 7,146,228.00 | $ 7,146,228.00 |
| David Lee Coffland Sr. | $ 4,000,000.00 | $ 7,146,228.00 | $ 7,146,228.00 |
| Laurie Ann Bartlett | $ 2,500,000.00 | $ 4,466,393.00 | $ 4,466,393.00 |
| Karen Ann Bresnahan | $ 2,500,000.00 | $ 4,466,393.00 | $ 4,466,393.00 |
| Amber Jean Rogers | $ 8,000,000.00 | $ 14,197,272.00 | $ 14,197,272.00 |
| G.J.C. (minor) | $ 3,000,000.00 | $ 5,323,977.00 | $ 5,323,977.00 |
| T.M.C. (minor) | $ 4,000,000.00 | $ 7,098,636.00 | $ 7,098,636.00 |
| Donna Ball | $ 5,000,000.00 | $ 8,873,295.00 | $ 8,873,295.00 |
| Michael Christian | $ 3,500,000.00 | $ 6,211,307.00 | $ 6,211,307.00 |
| James Franklin Ball | $ 4,000,000.00 | $ 7,098,636.00 | $ 7,098,636.00 |
| Michael Aaron Christian | $ 3,500,000.00 | $ 6,211,307.00 | $ 6,211,307.00 |
| Rose Ann Crossman | $ 3,000,000.00 | $ 5,278,872.00 | $ 5,278,872.00 |
| Andrew Forester Slack | $ 2,500,000.00 | $ 4,399,060.00 | $ 4,399,060.00 |
| Jesse Robert Slack | $ 2,500,000.00 | $ 4,399,060.00 | $ 4,399,060.00 |
| Jonathan Hunter Slack | $ 2,500,000.00 | $ 4,399,060.00 | $ 4,399,060.00 |
| Lauren Rachel Slack | $ 2,500,000.00 | $ 4,399,060.00 | $ 4,399,060.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Jessica Jean Cook | $ 2,500,000.00 | $ 4,399,060.00 | $ 4,399,060.00 |
| Aleksandr Cade Kisseloff | $ 5,000,000.00 | $ 8,791,985.00 | $ 8,791,985.00 |
| Michael Ramos Kisseloff | $ 4,000,000.00 | $ 7,033,588.00 | $ 7,033,588.00 |
| Milagros D. Kisseloff | $ 4,000,000.00 | $ 7,033,588.00 | $ 7,033,588.00 |
| Leslie Rodriguez | $ 8,000,000.00 | $ 14,032,808.00 | $ 14,032,808.00 |
| Raven George | $ 5,000,000.00 | $ 8,770,505.00 | $ 8,770,505.00 |
| Martin E. Madden | $ 5,000,000.00 | $ 8,761,300.00 | $ 8,761,300.00 |
| Pamela J. Madden | $ 5,000,000.00 | $ 8,761,300.00 | $ 8,761,300.00 |
| Lindsey R. Madden | $ 2,500,000.00 | $ 4,380,650.00 | $ 4,380,650.00 |
| Martin P. Madden | $ 2,500,000.00 | $ 4,380,650.00 | $ 4,380,650.00 |
| Diedre Marie Spencer | $ 6,400,000.00 | $ 11,201,702.00 | $ 11,201,702.00 |
| Heather L. Reed | $ 8,000,000.00 | $ 13,992,312.00 | $ 13,992,312.00 |
| David Reed | $ 4,500,000.00 | $ 7,870,676.00 | $ 7,870,676.00 |
| Tracy Bennedsen | $ 5,000,000.00 | $ 8,742,125.00 | $ 8,742,125.00 |
| Scott Bennedsen | $ 5,000,000.00 | $ 8,742,125.00 | $ 8,742,125.00 |
| Jamie Johanna Coates | $ 2,500,000.00 | $ 4,371,063.00 | $ 4,371,063.00 |
| Veronica Marie Adkinson | $ 8,750,000.00 | $ 15,239,648.00 | $ 15,239,648.00 |
| Alma Murphy | $ 5,000,000.00 | $ 8,708,370.00 | $ 8,708,370.00 |
| Paul Murphy | $ 5,000,000.00 | $ 8,708,370.00 | $ 8,708,370.00 |
| Tennyson Charles Harris | $ 4,000,000.00 | $ 6,912,696.00 | $ 6,912,696.00 |
| Sorainya Harris | $ 3,500,000.00 | $ 6,048,609.00 | $ 6,048,609.00 |
| Felicia Ann Harris | $ 5,000,000.00 | $ 8,640,870.00 | $ 8,640,870.00 |
| Tiffany Dotson | $ 2,500,000.00 | $ 4,320,435.00 | $ 4,320,435.00 |
| David L. Parker | $ 2,500,000.00 | $ 4,320,435.00 | $ 4,320,435.00 |
| Ashley Michelle Harris | $ 2,750,000.00 | $ 4,752,479.00 | $ 4,752,479.00 |
| Michael Rufus II | $ 2,500,000.00 | $ 4,320,435.00 | $ 4,320,435.00 |
| Stephanie Rufus | $ 2,500,000.00 | $ 4,320,435.00 | $ 4,320,435.00 |
| Alyson Overman Rodgers | $ 5,000,000.00 | $ 8,570,955.00 | $ 8,570,955.00 |
| Thomas Pierce Mays | $ 5,000,000.00 | $ 8,570,955.00 | $ 8,570,955.00 |
| Tammy Renee Mays | $ 3,500,000.00 | $ 5,999,669.00 | $ 5,999,669.00 |
| Cody Cheyenne Mays | $ 2,500,000.00 | $ 4,285,478.00 | $ 4,285,478.00 |
| Estate of Gladys Del Valle Montanez | $ 4,000,000.00 | $ 6,764,048.00 | $ 6,764,048.00 |
| Renes Perez | $ 5,000,000.00 | $ 8,455,060.00 | $ 8,455,060.00 |
| Kiara Crystal Perez Del Valle | $ 2,500,000.00 | $ 4,227,530.00 | $ 4,227,530.00 |
| Georganne M. Siercks | $ 8,000,000.00 | $ 13,462,720.00 | $ 13,462,720.00 |
| Gage Siercks | $ 6,000,000.00 | $ 10,097,040.00 | $ 10,097,040.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| G.S. (minor) | $ | 4,000,000.00 | $ | 6,731,360.00 | $ | 6,731,360.00 |
| Kimberly Metcalf | $ | 5,000,000.00 | $ | 8,262,540.00 | $ | 8,262,540.00 |
| Clarence Joseph Metcalf | $ | 3,500,000.00 | $ | 5,783,778.00 | $ | 5,783,778.00 |
| Mitchell L. Stambaugh | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Talisa Shervon Williams | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Clarence Williams Jr. | $ | 5,000,000.00 | $ | 8,207,285.00 | $ | 8,207,285.00 |
| Abrill Renee Williams | $ | 2,500,000.00 | $ | 4,103,643.00 | $ | 4,103,643.00 |
| Samantha Shervon Williams | $ | 2,500,000.00 | $ | 4,103,643.00 | $ | 4,103,643.00 |
| Randy Ristau | $ | 5,000,000.00 | $ | 8,203,695.00 | $ | 8,203,695.00 |
| Suzanne Ristau | $ | 5,000,000.00 | $ | 8,203,695.00 | $ | 8,203,695.00 |
| Christopher Powers | $ | 2,500,000.00 | $ | 4,101,848.00 | $ | 4,101,848.00 |
| Halie Ristau | $ | 2,500,000.00 | $ | 4,101,848.00 | $ | 4,101,848.00 |
| Songmi Kietzmann | $ | 5,500,000.00 | $ | 9,016,959.00 | $ | 9,016,959.00 |
| Benjamin Gabriel Horsley | $ | 2,750,000.00 | $ | 4,508,479.00 | $ | 4,508,479.00 |
| John Gregory Horsley | $ | 2,500,000.00 | $ | 4,098,618.00 | $ | 4,098,618.00 |
| Kirk Andrew Gollnitz | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Jan Marie Hurnblad Sparks | $ | 5,000,000.00 | $ | 8,149,875.00 | $ | 8,149,875.00 |
| Erik Lee Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Garry Lee Sparks | $ | 5,000,000.00 | $ | 8,149,875.00 | $ | 8,149,875.00 |
| Jane Gieselman Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Zachary Douglas Sparks | $ | 2,500,000.00 | $ | 4,074,938.00 | $ | 4,074,938.00 |
| Colleen Whipple | $ | 5,000,000.00 | $ | 8,032,210.00 | $ | 8,032,210.00 |
| Mary Beth Smedinghoff | $ | 5,000,000.00 | $ | 8,014,090.00 | $ | 8,014,090.00 |
| Thomas John Smedinghoff | $ | 5,000,000.00 | $ | 8,014,090.00 | $ | 8,014,090.00 |
| Mark T. Smedinghoff | $ | 2,500,000.00 | $ | 4,007,045.00 | $ | 4,007,045.00 |
| Bruce K. Nichols | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Jeanne M. Nichols | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| M.G.N. (minor) | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| Lorria Welch | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Barry Welch | $ | 5,000,000.00 | $ | 7,938,825.00 | $ | 7,938,825.00 |
| Zackary Welch | $ | 2,500,000.00 | $ | 3,969,413.00 | $ | 3,969,413.00 |
| Kathryn Mary Pucino | $ | 5,000,000.00 | $ | 8,924,865.00 | $ | 8,924,865.00 |
| Albert W. Pucino Jr. | $ | 5,000,000.00 | $ | 8,924,865.00 | $ | 8,924,865.00 |
| Lisa M. Haglof | $ | 2,500,000.00 | $ | 4,462,433.00 | $ | 4,462,433.00 |
| Melissa A. Pucino | $ | 2,500,000.00 | $ | 4,462,433.00 | $ | 4,462,433.00 |

8

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Sylvia McGee | $ 5,000,000.00 | $ 10,069,036.00 | $ 10,069,036.00 |
| Thomas McGee | $ 5,000,000.00 | $ 10,069,036.00 | $ 10,069,036.00 |
| Corey McGee | $ 2,500,000.00 | $ 5,034,518.00 | $ 5,034,518.00 |
| Tracy Lee Carrico | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Timothy Davis | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Stephanie Frances Bova | $ 2,500,000.00 | $ 5,015,291.00 | $ 5,015,291.00 |
| Billie Shotlow | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Michael Shotlow | $ 5,000,000.00 | $ 10,030,582.00 | $ 10,030,582.00 |
| Wrenita Randall | $ 5,500,000.00 | $ 10,949,040.00 | $ 10,949,040.00 |
| Ediena McGee | $ 2,500,000.00 | $ 4,976,836.00 | $ 4,976,836.00 |
| Robert A. Bird | $ 5,500,000.00 | $ 10,770,440.00 | $ 10,770,440.00 |
| Dianne Belk Massey | $ 5,000,000.00 | $ 9,727,218.00 | $ 9,727,218.00 |
| Charles Edward Blaney | $ 5,000,000.00 | $ 9,727,218.00 | $ 9,727,218.00 |
| Carley Blaney | $ 2,500,000.00 | $ 4,863,609.00 | $ 4,863,609.00 |
| Jane Berrettini | $ 9,600,000.00 | $ 18,593,401.00 | $ 18,593,401.00 |
| Vincent Berrettini | $ 6,000,000.00 | $ 11,620,876.00 | $ 11,620,876.00 |
| Christopher Berrettini | $ 6,000,000.00 | $ 11,620,876.00 | $ 11,620,876.00 |
| Michael Bowen | $ 5,500,000.00 | $ 10,652,470.00 | $ 10,652,470.00 |
| Lori Deysie | $ 5,000,000.00 | $ 9,519,982.00 | $ 9,519,982.00 |
| Sidnee Deysie | $ 2,500,000.00 | $ 4,759,991.00 | $ 4,759,991.00 |
| Nancy M. Trimble | $ 5,000,000.00 | $ 9,495,627.00 | $ 9,495,627.00 |
| Timothy M. Trimble | $ 5,000,000.00 | $ 9,495,627.00 | $ 9,495,627.00 |
| Holli Jean Jensen | $ 2,500,000.00 | $ 4,747,813.00 | $ 4,747,813.00 |
| Lynne Farmer | $ 2,500,000.00 | $ 4,743,968.00 | $ 4,743,968.00 |
| Joy L. Retmier | $ 5,000,000.00 | $ 9,468,707.00 | $ 9,468,707.00 |
| Steven C. Retmier | $ 5,000,000.00 | $ 9,468,707.00 | $ 9,468,707.00 |
| Matthew S. Retmier | $ 2,500,000.00 | $ 4,734,354.00 | $ 4,734,354.00 |
| Mason D. Retmier | $ 2,500,000.00 | $ 4,734,354.00 | $ 4,734,354.00 |
| Jose Antonio Vazquez Sr. | $ 5,000,000.00 | $ 9,352,056.00 | $ 9,352,056.00 |
| Jose Vazquez Jr. | $ 2,500,000.00 | $ 4,676,028.00 | $ 4,676,028.00 |
| Janice Vazquez | $ 2,500,000.00 | $ 4,676,028.00 | $ 4,676,028.00 |
| Robert Watson Jr. | $ 4,500,000.00 | $ 8,266,381.00 | $ 8,266,381.00 |
| Lisa Murawski-Dupont | $ 9,600,000.00 | $ 17,712,968.00 | $ 17,712,968.00 |
| Mark P. Dupont | $ 3,000,000.00 | $ 5,498,520.00 | $ 5,498,520.00 |
| Estate of Jonathan O'Neill | $ 7,500,000.00 | $ 13,643,758.00 | $ 13,643,758.00 |
| Jacqueline O'Neill | $ 5,000,000.00 | $ 9,095,839.00 | $ 9,095,839.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Robert O'Neill | $ 5,000,000.00 | $ 9,095,839.00 | $ 9,095,839.00 |
| Brian O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Matthew O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Kaitlyn O'Neill | $ 2,500,000.00 | $ 4,547,919.00 | $ 4,547,919.00 |
| Donna Blair | $ 8,000,000.00 | $ 14,530,449.00 | $ 14,530,449.00 |
| Dallas Bryant | $ 2,500,000.00 | $ 4,540,765.00 | $ 4,540,765.00 |
| Georgia Priest | $ 2,500,000.00 | $ 4,629,468.00 | $ 4,629,468.00 |
| Sondra Andrews | $ 5,000,000.00 | $ 9,021,118.00 | $ 9,021,118.00 |
| Robert Andrews | $ 5,000,000.00 | $ 9,021,118.00 | $ 9,021,118.00 |
| Gwendolyn French | $ 5,000,000.00 | $ 9,000,451.00 | $ 9,000,451.00 |
| Laquitta French | $ 2,500,000.00 | $ 4,500,226.00 | $ 4,500,226.00 |
| Shelley Guthrie | $ 5,000,000.00 | $ 8,972,630.00 | $ 8,972,630.00 |
| Gina Berisford | $ 8,000,000.00 | $ 14,356,207.00 | $ 14,356,207.00 |
| M.B. (minor) | $ 3,000,000.00 | $ 5,383,578.00 | $ 5,383,578.00 |
| David Aaron Crow | $ 5,000,000.00 | $ 8,780,274.00 | $ 8,780,274.00 |
| Evelyn Taylor | $ 4,000,000.00 | $ 6,934,913.00 | $ 6,934,913.00 |
| Jose Aleman | $ 5,000,000.00 | $ 8,666,332.00 | $ 8,666,332.00 |
| Stephanie Hager | $ 2,500,000.00 | $ 4,333,166.00 | $ 4,333,166.00 |
| Thomas Priolo | $ 5,000,000.00 | $ 8,503,897.00 | $ 8,503,897.00 |
| Sonja McDaniel | $ 8,000,000.00 | $ 13,741,048.00 | $ 13,741,048.00 |
| Matthew McDaniel | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Jordan Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Jasmine Thomas | $ 4,000,000.00 | $ 6,870,524.00 | $ 6,870,524.00 |
| Charmaine Renee Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| Charlette Gilbert | $ 5,000,000.00 | $ 8,588,155.00 | $ 8,588,155.00 |
| John Ewy | $ 4,000,000.00 | $ 6,791,784.00 | $ 6,791,784.00 |
| Dennis John Elm | $ 5,000,000.00 | $ 8,432,315.00 | $ 8,432,315.00 |
| Donna Lee Elm | $ 5,000,000.00 | $ 8,432,315.00 | $ 8,432,315.00 |
| Catherine Elm Boatwright | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Margaret Elm Campbell | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Matthew Elm | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Christine Rangel | $ 2,500,000.00 | $ 4,216,158.00 | $ 4,216,158.00 |
| Jeffrey White Sr. | $ 5,000,000.00 | $ 8,306,456.00 | $ 8,306,456.00 |
| Paula White | $ 5,000,000.00 | $ 8,306,456.00 | $ 8,306,456.00 |
| Kyle White | $ 2,500,000.00 | $ 4,153,228.00 | $ 4,153,228.00 |
| Michael White | $ 2,500,000.00 | $ 4,153,228.00 | $ 4,153,228.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| CPL Jonathan Cleary | $ 8,000,000.00 | $ 13,252,304.00 | $ 13,252,304.00 |
| April Cleary | $ 2,500,000.00 | $ 4,141,345.00 | $ 4,141,345.00 |
| C.F. (minor) | $ 3,500,000.00 | $ 5,797,883.00 | $ 5,797,883.00 |
| K.F. (minor) | $ 5,000,000.00 | $ 8,282,690.00 | $ 8,282,690.00 |
| Stephanie Fisher | $ 5,500,000.00 | $ 9,110,959.00 | $ 9,110,959.00 |
| Thomas Fogarty | $ 5,000,000.00 | $ 8,282,690.00 | $ 8,282,690.00 |
| Brian Edward Ellis | $ 5,000,000.00 | $ 8,263,965.00 | $ 8,263,965.00 |
| Julie Ann Sandifer | $ 5,000,000.00 | $ 8,263,965.00 | $ 8,263,965.00 |
| Vanessa Marie Anzures | $ 2,500,000.00 | $ 4,131,982.00 | $ 4,131,982.00 |
| Victor Raymond Ellis | $ 2,500,000.00 | $ 4,131,982.00 | $ 4,131,982.00 |
| Brian Lambka | $ 5,000,000.00 | $ 8,220,032.00 | $ 8,220,032.00 |
| Kristie Surprenant | $ 5,000,000.00 | $ 8,215,711.00 | $ 8,215,711.00 |
| Bob Surprenant | $ 5,000,000.00 | $ 8,215,711.00 | $ 8,215,711.00 |
| Jerry Hardison | $ 5,000,000.00 | $ 8,176,100.00 | $ 8,176,100.00 |
| Justina Hardison | $ 2,500,000.00 | $ 4,088,050.00 | $ 4,088,050.00 |
| Paul Elmer Jayne | $ 4,500,000.00 | $ 7,337,100.00 | $ 7,337,100.00 |
| Sherry A. Skeens | $ 5,000,000.00 | $ 8,152,334.00 | $ 8,152,334.00 |
| Kent Alan Skeens | $ 4,500,000.00 | $ 7,337,100.00 | $ 7,337,100.00 |
| Adam Matthew Jayne | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Ayzia J. Jayne | $ 2,000,000.00 | $ 3,260,933.00 | $ 3,260,933.00 |
| G.A.S. (minor) | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Trent Lorne Skeens | $ 2,500,000.00 | $ 4,076,167.00 | $ 4,076,167.00 |
| Z.R.S. (minor) | $ 1,500,000.00 | $ 2,445,700.00 | $ 2,445,700.00 |
| Cassie Marie Richardson | $ 2,500,000.00 | $ 4,071,485.00 | $ 4,071,485.00 |
| SGT Brandon Korona | $ 8,500,000.00 | $ 13,581,060.00 | $ 13,581,060.00 |
| William Nevins | $ 4,000,000.00 | $ 6,340,727.00 | $ 6,340,727.00 |
| Angela Kahler | $ 2,500,000.00 | $ 3,961,206.00 | $ 3,961,206.00 |
| Amber Dawn Moreland | $ 8,000,000.00 | $ 16,397,586.00 | $ 16,397,586.00 |
| Hallie May Combs | $ 5,000,000.00 | $ 10,248,491.00 | $ 10,248,491.00 |
| T.D.C. (minor) | $ 3,500,000.00 | $ 7,173,944.00 | $ 7,173,944.00 |
| Megan Stephens | $ 8,000,000.00 | $ 16,397,586.00 | $ 16,397,586.00 |
| S.M.S. (minor) | $ 3,000,000.00 | $ 6,149,095.00 | $ 6,149,095.00 |
| Helen DePrimo | $ 5,000,000.00 | $ 9,505,882.00 | $ 9,505,882.00 |
| Joseph DePrimo | $ 5,000,000.00 | $ 9,505,882.00 | $ 9,505,882.00 |
| Jodi Calabro | $ 2,500,000.00 | $ 4,752,941.00 | $ 4,752,941.00 |
| Danielle Fediw | $ 2,500,000.00 | $ 4,752,941.00 | $ 4,752,941.00 |

11

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Almuth Cornelius Green Jr. | $ | 5,000,000.00 | $ | 8,987,733.00 | $ | 8,987,733.00 |
| Patricia Green | $ | 5,000,000.00 | $ | 8,987,733.00 | $ | 8,987,733.00 |
| Jesse Green | $ | 2,500,000.00 | $ | 4,493,866.00 | $ | 4,493,866.00 |
| Kimberley A. Whipple | $ | 5,000,000.00 | $ | 8,689,428.00 | $ | 8,689,428.00 |
| David Whipple | $ | 5,000,000.00 | $ | 8,689,428.00 | $ | 8,689,428.00 |
| Brian Clyburn | $ | 2,500,000.00 | $ | 4,344,714.00 | $ | 4,344,714.00 |
| Sean Whipple | $ | 2,500,000.00 | $ | 4,344,714.00 | $ | 4,344,714.00 |
| Ann L. Gould | $ | 5,000,000.00 | $ | 8,603,068.00 | $ | 8,603,068.00 |
| James A. Gould | $ | 5,000,000.00 | $ | 8,603,068.00 | $ | 8,603,068.00 |
| Mary Border | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Katherine Abreu-Border | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| DeLaynie K. Peek | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| Natalie Schmidt | $ | 8,000,000.00 | $ | 13,116,330.00 | $ | 13,116,330.00 |
| A.L.S. (minor) | $ | 3,500,000.00 | $ | 5,738,394.00 | $ | 5,738,394.00 |
| Lee Ann Schmidt | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Phillip J. Schmidt | $ | 5,000,000.00 | $ | 8,197,706.00 | $ | 8,197,706.00 |
| Brandon Tyler Schmidt | $ | 2,500,000.00 | $ | 4,098,853.00 | $ | 4,098,853.00 |
| William Michael Burley | $ | 4,500,000.00 | $ | 7,166,682.00 | $ | 7,166,682.00 |
| Tammy Olmstead | $ | 5,000,000.00 | $ | 7,962,980.00 | $ | 7,962,980.00 |
| Daniel Walter Olmstead[1] | $ | 4,500,000.00 | $ | 7,166,682.00 | $ | 7,166,682.00 |
| Michael Collins | $ | 2,500,000.00 | $ | 3,981,490.00 | $ | 3,981,490.00 |
| Martha Carolina Smith | $ | 6,000,000.00 | $ | 9,544,664.00 | $ | 9,544,664.00 |
| Thomas Elmer Wickliff | $ | 6,000,000.00 | $ | 9,544,664.00 | $ | 9,544,664.00 |
| Michelle Carolina Rotelli | $ | 2,500,000.00 | $ | 3,976,944.00 | $ | 3,976,944.00 |
| Jeffrey Scott Kuykendall | $ | 1,250,000.00 | $ | 2,267,004.00 | $ | 2,267,004.00 |
| Larry Kuykendall | $ | 1,250,000.00 | $ | 2,267,004.00 | $ | 2,267,004.00 |
| K.L.F. (minor) | $ | 3,000,000.00 | $ | 5,339,835.00 | $ | 5,339,835.00 |
| Robert Lentz | $ | 5,000,000.00 | $ | 8,899,726.00 | $ | 8,899,726.00 |
| Ruth M. Harton | $ | 5,000,000.00 | $ | 8,726,501.00 | $ | 8,726,501.00 |
| Donald Day | $ | 5,000,000.00 | $ | 8,561,428.00 | $ | 8,561,428.00 |
| Kathleen Ann Day[2] | $ | 5,000,000.00 | $ | 8,561,428.00 | $ | 8,561,428.00 |
| Michael Soufrine | $ | 5,000,000.00 | $ | 8,523,400.00 | $ | 8,523,400.00 |

[1] The Court's prior judgment, [Cabrera ECF No. 264] at 5, used a shortened version of Daniel Walter Olmstead's full name, "Dan Olmstead."

[2] The Court's prior judgment, [Cabrera ECF No. 264] at 5, used a shortened version of Kathleen Ann Day's full name, "Kathy Day."

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| SFC David Lau | $ | 8,000,000.00 | $ | 13,289,358.00 | $ | 13,289,358.00 |
| Hamide Lau | $ | 4,000,000.00 | $ | 6,644,679.00 | $ | 6,644,679.00 |
| K.L. (minor) | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| M.L. (minor) | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Vivian Perry | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Holly Abraham | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| Leroy Lau Jr. | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| Michelle Lee Rauschenberger | $ | 1,250,000.00 | $ | 2,076,462.00 | $ | 2,076,462.00 |
| CPT Christopher Rosebrock | $ | 7,000,000.00 | $ | 11,628,188.00 | $ | 11,628,188.00 |
| Alex Jason Rozanski | $ | 2,500,000.00 | $ | 4,152,924.00 | $ | 4,152,924.00 |
| Richard Allen Cauley | $ | 5,000,000.00 | $ | 8,994,887.00 | $ | 8,994,887.00 |
| Clifford Taylor | $ | 4,000,000.00 | $ | 7,194,638.00 | $ | 7,194,638.00 |
| Kyle Taylor | $ | 2,000,000.00 | $ | 3,597,319.00 | $ | 3,597,319.00 |
| Mark Baker | $ | 5,000,000.00 | $ | 8,984,553.00 | $ | 8,984,553.00 |
| Rebecca E. Baker | $ | 2,000,000.00 | $ | 3,593,821.00 | $ | 3,593,821.00 |
| Mark David Baker | $ | 2,500,000.00 | $ | 4,492,277.00 | $ | 4,492,277.00 |
| Taylor Genovese | $ | 2,500,000.00 | $ | 4,492,277.00 | $ | 4,492,277.00 |
| Robin Hefner | $ | 5,000,000.00 | $ | 8,965,476.00 | $ | 8,965,476.00 |
| Brandon Dale Hefner | $ | 2,500,000.00 | $ | 4,482,738.00 | $ | 4,482,738.00 |
| Jessica Meagan Hefner | $ | 2,500,000.00 | $ | 4,482,738.00 | $ | 4,482,738.00 |
| Todd Taylor | $ | 5,000,000.00 | $ | 8,951,167.00 | $ | 8,951,167.00 |
| Stephanie Freeman | $ | 8,000,000.00 | $ | 14,244,295.00 | $ | 14,244,295.00 |
| Rosa Irma Halliday | $ | 5,000,000.00 | $ | 8,881,128.00 | $ | 8,881,128.00 |
| Brad Joseph Halliday | $ | 3,500,000.00 | $ | 6,216,789.00 | $ | 6,216,789.00 |
| Jon Centanni | $ | 5,000,000.00 | $ | 8,863,421.00 | $ | 8,863,421.00 |
| David Fingar | $ | 5,000,000.00 | $ | 8,817,998.00 | $ | 8,817,998.00 |
| Rhonda G. Fingar | $ | 5,000,000.00 | $ | 8,817,998.00 | $ | 8,817,998.00 |
| Buford Jeremiah Fingar | $ | 2,500,000.00 | $ | 4,408,999.00 | $ | 4,408,999.00 |
| Donald Joshua Fingar | $ | 2,500,000.00 | $ | 4,408,999.00 | $ | 4,408,999.00 |
| Craig Leicht | $ | 5,000,000.00 | $ | 8,814,148.00 | $ | 8,814,148.00 |
| Shirly A. Leicht | $ | 5,000,000.00 | $ | 8,814,148.00 | $ | 8,814,148.00 |
| Elizabeth C. Leicht | $ | 2,500,000.00 | $ | 4,407,074.00 | $ | 4,407,074.00 |
| Jesse H. Leicht | $ | 2,500,000.00 | $ | 4,407,074.00 | $ | 4,407,074.00 |
| Jonathan Leicht | $ | 2,500,000.00 | $ | 4,407,074.00 | $ | 4,407,074.00 |
| Mary Rose Leicht | $ | 2,500,000.00 | $ | 4,407,074.00 | $ | 4,407,074.00 |
| Sarah Grace Leicht | $ | 2,500,000.00 | $ | 4,407,074.00 | $ | 4,407,074.00 |

13

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Christen Holley | $ 8,000,000.00 | $ 13,986,848.00 | $ 13,986,848.00 |
| Alyssa Sheridan | $ 4,000,000.00 | $ 6,993,424.00 | $ 6,993,424.00 |
| Andrew Sheridan | $ 4,000,000.00 | $ 6,993,424.00 | $ 6,993,424.00 |
| Charissa DelGiorno | $ 2,500,000.00 | $ 4,370,890.00 | $ 4,370,890.00 |
| Dominic Giacchi | $ 2,500,000.00 | $ 4,370,890.00 | $ 4,370,890.00 |
| Tamara Anne Boyett | $ 5,000,000.00 | $ 8,669,412.00 | $ 8,669,412.00 |
| Terry Lynn Boyett | $ 3,500,000.00 | $ 6,068,588.00 | $ 6,068,588.00 |
| Julia Ott | $ 2,500,000.00 | $ 4,240,391.00 | $ 4,240,391.00 |
| Lacey Jordan | $ 8,000,000.00 | $ 14,550,799.00 | $ 14,550,799.00 |
| T.J.J. (minor) | $ 3,000,000.00 | $ 5,456,549.00 | $ 5,456,549.00 |
| Carmen Louise O'Leary | $ 5,000,000.00 | $ 9,733,627.00 | $ 9,733,627.00 |
| Antoinette Drakulich | $ 5,000,000.00 | $ 9,675,090.00 | $ 9,675,090.00 |
| Joseph Drakulich | $ 5,000,000.00 | $ 9,675,090.00 | $ 9,675,090.00 |
| Thomas Drakulich | $ 2,500,000.00 | $ 4,837,545.00 | $ 4,837,545.00 |
| Dana Drakulich-King | $ 2,500,000.00 | $ 4,837,545.00 | $ 4,837,545.00 |
| Michelle M. Nicholas | $ 8,000,000.00 | $ 14,938,880.00 | $ 14,938,880.00 |
| Chrissy Prado | $ 8,000,000.00 | $ 14,698,332.00 | $ 14,698,332.00 |
| Logan Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Owen Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| C.S.S. (minor)[3] | $ 3,500,000.00 | $ 6,430,520.00 | $ 6,430,520.00 |
| A.M.S. (minor) | $ 3,500,000.00 | $ 6,430,520.00 | $ 6,430,520.00 |
| Kimberly Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Robert Southworth | $ 5,000,000.00 | $ 9,186,457.00 | $ 9,186,457.00 |
| Michael Southworth | $ 2,500,000.00 | $ 4,593,229.00 | $ 4,593,229.00 |
| Christina Nikole Guerrero[4] | $ 2,500,000.00 | $ 4,593,229.00 | $ 4,593,229.00 |
| David Shanfield | $ 5,000,000.00 | $ 8,804,910.00 | $ 8,804,910.00 |
| Pamela Shanfield | $ 5,000,000.00 | $ 8,804,910.00 | $ 8,804,910.00 |
| Sydney Shanfield | $ 2,500,000.00 | $ 4,402,455.00 | $ 4,402,455.00 |
| Michaela Jeanne Taylor | $ 8,000,000.00 | $ 14,085,392.00 | $ 14,085,392.00 |
| Sarah Beth Miller Morgan | $ 8,000,000.00 | $ 14,037,352.00 | $ 14,037,352.00 |
| Bart LaRue Howard | $ 5,000,000.00 | $ 8,767,186.00 | $ 8,767,186.00 |
| Constance Louise Howard | $ 5,000,000.00 | $ 8,767,186.00 | $ 8,767,186.00 |
| Alexander James Howard | $ 2,500,000.00 | $ 4,383,593.00 | $ 4,383,593.00 |

---

[3] The Court's prior judgment, [Cabrera ECF No. 264] at 7, misspelled C.S.S.'s name as "C.M.S."

[4] The Court's prior judgment, [Cabrera ECF No. 264] at 7, incorrectly listed Christina Nikole Guerrero's name as "Christina Southworth Guerrero."

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Olivia Marie Howard | $ | 2,500,000.00 | $ | 4,383,593.00 | $ | 4,383,593.00 |
| Duane Schultz | $ | 3,500,000.00 | $ | 6,123,557.00 | $ | 6,123,557.00 |
| Capt Cameron West | $ | 10,000,000.00 | $ | 17,411,192.00 | $ | 17,411,192.00 |
| James Farris Cullins Jr. | $ | 5,000,000.00 | $ | 8,702,516.00 | $ | 8,702,516.00 |
| Barbara Schilling | $ | 5,000,000.00 | $ | 8,702,516.00 | $ | 8,702,516.00 |
| Cooper Cullins | $ | 2,500,000.00 | $ | 4,351,258.00 | $ | 4,351,258.00 |
| Donavan Cullins | $ | 2,500,000.00 | $ | 4,351,258.00 | $ | 4,351,258.00 |
| Christopher Billmyer | $ | 10,500,000.00 | $ | 18,268,817.00 | $ | 18,268,817.00 |
| Cheryl Billmyer | $ | 2,500,000.00 | $ | 4,349,718.00 | $ | 4,349,718.00 |
| James Billmyer | $ | 2,500,000.00 | $ | 4,349,718.00 | $ | 4,349,718.00 |
| Don Hernandez | $ | 2,500,000.00 | $ | 4,329,702.00 | $ | 4,329,702.00 |
| James Reginald Campbell[5] | $ | 5,000,000.00 | $ | 8,624,692.00 | $ | 8,624,692.00 |
| Cynthia Pyeatt | $ | 5,000,000.00 | $ | 8,619,472.00 | $ | 8,619,472.00 |
| Lon Scott Pyeatt | $ | 5,000,000.00 | $ | 8,619,472.00 | $ | 8,619,472.00 |
| Emily Smalley | $ | 2,500,000.00 | $ | 4,309,736.00 | $ | 4,309,736.00 |
| Teddi DeYoung | $ | 5,000,000.00 | $ | 8,610,524.00 | $ | 8,610,524.00 |
| Angela Rita Marie Rogers | $ | 8,000,000.00 | $ | 13,718,380.00 | $ | 13,718,380.00 |
| Katie C. Freeman | $ | 8,000,000.00 | $ | 13,693,327.00 | $ | 13,693,327.00 |
| K.M.F. (minor) | $ | 3,000,000.00 | $ | 5,134,998.00 | $ | 5,134,998.00 |
| W.D.F. (minor) | $ | 3,000,000.00 | $ | 5,134,998.00 | $ | 5,134,998.00 |
| Brian Freeman | $ | 5,000,000.00 | $ | 8,558,329.00 | $ | 8,558,329.00 |
| Joseph D. Garrison | $ | 4,000,000.00 | $ | 6,823,399.00 | $ | 6,823,399.00 |
| Cpl James Boucher Jr. | $ | 10,500,000.00 | $ | 17,902,028.00 | $ | 17,902,028.00 |
| James Boucher Sr. | $ | 2,500,000.00 | $ | 4,262,388.00 | $ | 4,262,388.00 |
| Kimberly Boucher | $ | 2,500,000.00 | $ | 4,262,388.00 | $ | 4,262,388.00 |
| Britany Boucher | $ | 1,250,000.00 | $ | 2,131,194.00 | $ | 2,131,194.00 |
| James L. Daniels | $ | 4,000,000.00 | $ | 6,775,678.00 | $ | 6,775,678.00 |
| Heather Daniels | $ | 2,500,000.00 | $ | 4,234,799.00 | $ | 4,234,799.00 |
| Lucas Daniels | $ | 2,500,000.00 | $ | 4,234,799.00 | $ | 4,234,799.00 |
| Sophie Daniels | $ | 2,500,000.00 | $ | 4,234,799.00 | $ | 4,234,799.00 |
| Cynthia Richmond | $ | 5,000,000.00 | $ | 8,469,598.00 | $ | 8,469,598.00 |
| Robert L. Dunning | $ | 5,000,000.00 | $ | 8,422,622.00 | $ | 8,422,622.00 |
| Estate of Tomoe Dunning | $ | 4,000,000.00 | $ | 6,738,098.00 | $ | 6,738,098.00 |
| Joy Coy | $ | 2,500,000.00 | $ | 4,211,311.00 | $ | 4,211,311.00 |

[5] The Court's prior judgment, [Cabrera ECF No. 264] at 8, misspelled James Reginald Campbell's name as "James Reginal Campbell."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Anthony D'Augustine | $ 5,000,000.00 | $ 8,311,498.00 | $ 8,311,498.00 |
| Patricia D'Augustine | $ 5,000,000.00 | $ 8,311,498.00 | $ 8,311,498.00 |
| Nicole D'Augustine | $ 2,500,000.00 | $ 4,155,749.00 | $ 4,155,749.00 |
| Michele Kulesa | $ 2,500,000.00 | $ 4,155,749.00 | $ 4,155,749.00 |
| Cpl Bradley Ivanchan | $ 10,500,000.00 | $ 17,336,177.00 | $ 17,336,177.00 |
| Cpl Christopher Van Etten | $ 10,000,000.00 | $ 16,510,644.00 | $ 16,510,644.00 |
| Jonathan Ashley III | $ 5,000,000.00 | $ 8,229,395.00 | $ 8,229,395.00 |
| Tammie Ashley | $ 5,000,000.00 | $ 8,229,395.00 | $ 8,229,395.00 |
| Jonathan Ashley IV | $ 2,500,000.00 | $ 4,114,697.00 | $ 4,114,697.00 |
| Jordan Ashley | $ 2,500,000.00 | $ 4,114,697.00 | $ 4,114,697.00 |
| Sarah Peters-Duarte | $ 8,000,000.00 | $ 13,152,052.00 | $ 13,152,052.00 |
| Gina Duarte | $ 5,000,000.00 | $ 8,220,032.00 | $ 8,220,032.00 |
| Joseph Duarte | $ 5,500,000.00 | $ 9,042,036.00 | $ 9,042,036.00 |
| Helena Davis | $ 8,000,000.00 | $ 12,917,586.00 | $ 12,917,586.00 |
| C.J.D. (minor) | $ 5,000,000.00 | $ 8,073,492.00 | $ 8,073,492.00 |
| Nancy Rougle | $ 5,000,000.00 | $ 9,834,036.00 | $ 9,834,036.00 |
| SGT Ryan Newell | $ 10,000,000.00 | $ 19,355,308.00 | $ 19,355,308.00 |
| Hannah Cox | $ 2,500,000.00 | $ 4,674,746.00 | $ 4,674,746.00 |
| Eva Farr-Wallace | $ 5,000,000.00 | $ 9,203,945.00 | $ 9,203,945.00 |
| Calvin D. Jamison | $ 3,500,000.00 | $ 6,442,762.00 | $ 6,442,762.00 |
| Atarah Wright | $ 2,500,000.00 | $ 4,601,973.00 | $ 4,601,973.00 |
| Dean Coleman | $ 5,000,000.00 | $ 9,054,504.00 | $ 9,054,504.00 |
| Blaine A. Redding | $ 5,000,000.00 | $ 8,805,680.00 | $ 8,805,680.00 |
| Glenda Willard | $ 5,000,000.00 | $ 8,791,822.00 | $ 8,791,822.00 |
| Michelle Hock | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Ranee Massoni | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Jordan Plunk | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Justin T. Plunk | $ 2,500,000.00 | $ 4,395,911.00 | $ 4,395,911.00 |
| Terry Mittler | $ 4,000,000.00 | $ 7,024,219.00 | $ 7,024,219.00 |
| Joyce Turner | $ 5,000,000.00 | $ 8,780,274.00 | $ 8,780,274.00 |
| Misty Barclay | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Estate of Gabriel Negron | $ 4,000,000.00 | $ 7,139,999.00 | $ 7,139,999.00 |
| Marta Torres | $ 4,000,000.00 | $ 7,024,219.00 | $ 7,024,219.00 |
| Jose Negron | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Maribel Negron | $ 2,500,000.00 | $ 4,390,137.00 | $ 4,390,137.00 |
| Estate of Marvin Negron | $ 2,000,000.00 | $ 3,570,000.00 | $ 3,570,000.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| K.E.F.V. | $ 2,500,000.00 | $ 4,591,515.00 | $ 4,591,515.00 |
| A.M.P. | $ 2,500,000.00 | $ 4,753,656.00 | $ 4,753,656.00 |
| S.G.C.H. | $ 2,500,000.00 | $ 4,731,156.00 | $ 4,731,156.00 |
| C.L.K. | $ 2,500,000.00 | $ 3,425,630.00 | $ 3,425,630.00 |
| Glenn Chisholm | $ 4,000,000.00 | $ 7,000,815.00 | $ 7,000,815.00 |
| Linda Reynolds | $ 5,000,000.00 | $ 8,751,019.00 | $ 8,751,019.00 |
| Karma Chisholm | $ 2,500,000.00 | $ 4,375,509.00 | $ 4,375,509.00 |
| Bethany Ann Benton | $ 8,000,000.00 | $ 13,649,185.00 | $ 13,649,185.00 |
| Dineen Snyder | $ 5,000,000.00 | $ 8,530,740.00 | $ 8,530,740.00 |
| Edward Snyder | $ 5,000,000.00 | $ 8,530,740.00 | $ 8,530,740.00 |
| Damien Edward Snyder | $ 2,500,000.00 | $ 4,265,370.00 | $ 4,265,370.00 |
| Natasha Snyder | $ 2,750,000.00 | $ 4,691,907.00 | $ 4,691,907.00 |
| Francisco Javier Briseño Gutierrez | $ 5,000,000.00 | $ 8,446,483.00 | $ 8,446,483.00 |
| Luis Briseño Alvarez | $ 2,500,000.00 | $ 4,223,241.00 | $ 4,223,241.00 |
| James Henderson | $ 5,000,000.00 | $ 10,107,491.00 | $ 10,107,491.00 |
| Athena Gordon | $ 2,750,000.00 | $ 5,559,120.00 | $ 5,559,120.00 |
| Lisa Rowe Hicks | $ 5,000,000.00 | $ 9,109,463.00 | $ 9,109,463.00 |
| Steven Walls Sr. | $ 3,500,000.00 | $ 6,376,624.00 | $ 6,376,624.00 |
| Patricia Elsner | $ 5,500,000.00 | $ 9,817,512.00 | $ 9,817,512.00 |
| Mark Elsner | $ 5,000,000.00 | $ 8,925,011.00 | $ 8,925,011.00 |
| Kelsey Thomas | $ 2,500,000.00 | $ 4,462,505.00 | $ 4,462,505.00 |
| Jacqueline Allen | $ 2,000,000.00 | $ 3,570,004.00 | $ 3,570,004.00 |
| Mark Anthony Elsner | $ 2,000,000.00 | $ 3,570,004.00 | $ 3,570,004.00 |
| Michael K. Ingram Sr. | $ 5,000,000.00 | $ 8,844,944.00 | $ 8,844,944.00 |
| Julie Ingram | $ 4,000,000.00 | $ 7,075,955.00 | $ 7,075,955.00 |
| Cheryl Spivey | $ 5,000,000.00 | $ 8,776,424.00 | $ 8,776,424.00 |
| Corbin Wayne Hunt | $ 2,500,000.00 | $ 4,388,212.00 | $ 4,388,212.00 |
| Patricia A. Nicol | $ 5,000,000.00 | $ 8,757,947.00 | $ 8,757,947.00 |
| Roland N. Nicol | $ 5,000,000.00 | $ 8,757,947.00 | $ 8,757,947.00 |
| Alaina Nicol | $ 2,500,000.00 | $ 4,378,974.00 | $ 4,378,974.00 |
| Roland J. Nicol | $ 2,500,000.00 | $ 4,378,974.00 | $ 4,378,974.00 |
| Cheryl M. Culbreth | $ 5,000,000.00 | $ 8,680,190.00 | $ 8,680,190.00 |
| Walter L. Culbreth | $ 5,000,000.00 | $ 8,680,190.00 | $ 8,680,190.00 |
| Lauren Ashley Culbreth | $ 2,750,000.00 | $ 4,774,104.00 | $ 4,774,104.00 |
| Melissa Rodriguez | $ 8,000,000.00 | $ 13,527,496.00 | $ 13,527,496.00 |
| Derek Rodriguez | $ 5,000,000.00 | $ 8,454,685.00 | $ 8,454,685.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| K.R. (minor) | $ | 5,000,000.00 | $ | 8,454,685.00 | $ | 8,454,685.00 |
| Rodolfo Rodriguez Sr. | $ | 5,000,000.00 | $ | 8,454,685.00 | $ | 8,454,685.00 |
| Keyko D. Clark | $ | 5,000,000.00 | $ | 8,451,702.00 | $ | 8,451,702.00 |
| Corteize Clark | $ | 2,500,000.00 | $ | 4,225,851.00 | $ | 4,225,851.00 |
| Precious Clark | $ | 2,500,000.00 | $ | 4,225,851.00 | $ | 4,225,851.00 |
| PFC Kevin Trimble | $ | 12,000,000.00 | $ | 20,284,085.00 | $ | 20,284,085.00 |
| John L. Fant | $ | 5,000,000.00 | $ | 8,445,737.00 | $ | 8,445,737.00 |
| Andrea Kessler | $ | 5,000,000.00 | $ | 8,270,446.00 | $ | 8,270,446.00 |
| Jose Alberto Morgado | $ | 4,000,000.00 | $ | 6,616,357.00 | $ | 6,616,357.00 |
| Anna Banzer | $ | 2,250,000.00 | $ | 3,721,701.00 | $ | 3,721,701.00 |
| Sofia Kessler | $ | 2,500,000.00 | $ | 4,135,223.00 | $ | 4,135,223.00 |
| Eric Morgado | $ | 2,500,000.00 | $ | 4,135,223.00 | $ | 4,135,223.00 |
| Connor Alexian Pladeck-Morgado | $ | 2,250,000.00 | $ | 3,721,701.00 | $ | 3,721,701.00 |
| Adolf Olivas | $ | 5,000,000.00 | $ | 8,265,405.00 | $ | 8,265,405.00 |
| Bethany Wesley | $ | 2,500,000.00 | $ | 4,128,021.00 | $ | 4,128,021.00 |
| Samantha McNamara | $ | 8,000,000.00 | $ | 12,826,939.00 | $ | 12,826,939.00 |
| Brenda Daehling | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |
| Kirk Daehling | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |
| Adam Daehling | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Kayla Marie Daehling | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Joanna Gilbert | $ | 5,000,000.00 | $ | 8,016,837.00 | $ | 8,016,837.00 |
| Jessica Benson | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| SGT Adam Hartswick | $ | 10,500,000.00 | $ | 16,835,357.00 | $ | 16,835,357.00 |
| Sean Hartswick | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Morgen Hummel | $ | 2,500,000.00 | $ | 4,008,418.00 | $ | 4,008,418.00 |
| Nancy Mullen | $ | 8,000,000.00 | $ | 12,805,676.00 | $ | 12,805,676.00 |
| Miriam A. Mullen | $ | 5,000,000.00 | $ | 8,003,547.00 | $ | 8,003,547.00 |
| William J. Mullen | $ | 5,000,000.00 | $ | 8,003,547.00 | $ | 8,003,547.00 |
| Richard G. Brunkhorst | $ | 5,000,000.00 | $ | 8,858,801.00 | $ | 8,858,801.00 |
| Arthur Campbell | $ | 5,000,000.00 | $ | 8,714,064.00 | $ | 8,714,064.00 |
| Audrey Campbell | $ | 5,000,000.00 | $ | 8,714,064.00 | $ | 8,714,064.00 |
| Tina Marie Campbell | $ | 2,500,000.00 | $ | 4,357,032.00 | $ | 4,357,032.00 |
| Ramiro Cardoza Sr. | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Maria Cardoza | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Ramiro Cardoza Jr. | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Patricia Dahl | $ | 5,000,000.00 | $ | 8,986,938.00 | $ | 8,986,938.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Angel Dahl | $ | 2,500,000.00 | $ | 4,493,469.00 | $ | 4,493,469.00 |
| Craig Lane Gross | $ | 5,000,000.00 | $ | 8,499,423.00 | $ | 8,499,423.00 |
| Natalie Anne Gross | $ | 2,500,000.00 | $ | 4,249,712.00 | $ | 4,249,712.00 |
| Jorge Fidencio Hidalgo | $ | 5,000,000.00 | $ | 8,608,287.00 | $ | 8,608,287.00 |
| Andrea Jean Hidalgo | $ | 5,000,000.00 | $ | 8,608,287.00 | $ | 8,608,287.00 |
| Larry Dean Horns | $ | 5,000,000.00 | $ | 8,427,096.00 | $ | 8,427,096.00 |
| Tamara Elaine Horns | $ | 5,000,000.00 | $ | 8,427,096.00 | $ | 8,427,096.00 |
| Tiffany Louise Horns | $ | 2,500,000.00 | $ | 4,213,548.00 | $ | 4,213,548.00 |
| Cheryl Brown | $ | 5,000,000.00 | $ | 8,727,922.00 | $ | 8,727,922.00 |
| Miranda Landrum | $ | 8,000,000.00 | $ | 12,838,130.00 | $ | 12,838,130.00 |
| Janet Landrum | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| G.B.L. (minor) | $ | 3,500,000.00 | $ | 5,616,682.00 | $ | 5,616,682.00 |
| B.R.L. (minor) | $ | 3,000,000.00 | $ | 4,814,299.00 | $ | 4,814,299.00 |
| Chester Paul Murach[6] | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| William Anthony Murach | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Hugh Dean Neenan | $ | 5,000,000.00 | $ | 8,805,680.00 | $ | 8,805,680.00 |
| Lesa Coon Neenan | $ | 4,000,000.00 | $ | 7,044,544.00 | $ | 7,044,544.00 |
| Nancy R. Wilson | $ | 5,000,000.00 | $ | 7,916,117.00 | $ | 7,916,117.00 |
| Ashley Peters | $ | 8,000,000.00 | $ | 12,665,787.00 | $ | 12,665,787.00 |
| Dennis W. Peters | $ | 5,500,000.00 | $ | 8,707,729.00 | $ | 8,707,729.00 |
| Deborah Jean Peters | $ | 5,000,000.00 | $ | 7,916,117.00 | $ | 7,916,117.00 |
| G.R.P. (minor) | $ | 3,000,000.00 | $ | 4,749,670.00 | $ | 4,749,670.00 |
| Christine H. Phillips | $ | 8,000,000.00 | $ | 12,838,130.00 | $ | 12,838,130.00 |
| S.N.P. (minor) | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Janie Rabalais Powell Goncalves[7] | $ | 5,000,000.00 | $ | 8,707,905.00 | $ | 8,707,905.00 |
| Joseph William Prescott | $ | 5,000,000.00 | $ | 8,023,831.00 | $ | 8,023,831.00 |
| Aaron William Prescott | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Jacob Richard Prescott | $ | 2,500,000.00 | $ | 4,011,916.00 | $ | 4,011,916.00 |
| Joshua Michael Prescott | $ | 2,750,000.00 | $ | 4,413,107.00 | $ | 4,413,107.00 |
| Kim Smith | $ | 8,000,000.00 | $ | 14,531,721.00 | $ | 14,531,721.00 |
| Benjiman Smith | $ | 5,000,000.00 | $ | 9,082,326.00 | $ | 9,082,326.00 |
| Sarah Ngiraibiochel | $ | 5,000,000.00 | $ | 9,082,326.00 | $ | 9,082,326.00 |

[6] The Court's prior judgment, [Cabrera ECF No. 264] at 12, used a shortened version of Chester Paul Murach's full name, "Chet Paul Murach."

[7] The Court's prior judgment, [Cabrera ECF No. 264] at 12, misspelled Janie Rabalais Powell Goncalves's name as "Janie Rabalaid Powell Goncalves."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Larry Michael Solesbee | $ 5,000,000.00 | $ 8,537,451.00 | $ 8,537,451.00 |
| Trina Solesbee | $ 2,500,000.00 | $ 4,268,726.00 | $ 4,268,726.00 |
| John Anderson Hall | $ 4,000,000.00 | $ 7,190,822.00 | $ 7,190,822.00 |
| Jill Myers | $ 5,000,000.00 | $ 8,988,528.00 | $ 8,988,528.00 |
| Alyssa Marie Styer | $ 2,500,000.00 | $ 4,494,264.00 | $ 4,494,264.00 |
| Donn Alden Weaver | $ 5,000,000.00 | $ 8,733,311.00 | $ 8,733,311.00 |
| Jeanne Weaver | $ 5,000,000.00 | $ 8,733,311.00 | $ 8,733,311.00 |
| Glenn Allen Weaver | $ 2,500,000.00 | $ 4,366,656.00 | $ 4,366,656.00 |
| Adrianna Gretchen Vargo | $ 2,500,000.00 | $ 4,366,656.00 | $ 4,366,656.00 |
| Kristina Nell Weaver[8] | $ 2,500,000.00 | $ 4,366,656.00 | $ 4,366,656.00 |
| John Melvin West | $ 5,000,000.00 | $ 8,741,010.00 | $ 8,741,010.00 |
| Marcia Mary West | $ 5,000,000.00 | $ 8,741,010.00 | $ 8,741,010.00 |
| Kristine Marie Willis | $ 2,500,000.00 | $ 4,370,505.00 | $ 4,370,505.00 |
| Clint Coleman Wildes | $ 5,000,000.00 | $ 9,027,478.00 | $ 9,027,478.00 |
| Jamie Elizabeth Surles | $ 2,500,000.00 | $ 4,513,739.00 | $ 4,513,739.00 |
| Regina Michele Wright | $ 5,000,000.00 | $ 9,013,169.00 | $ 9,013,169.00 |
| CPT Samuel Boaz Brown | $ 7,500,000.00 | $ 14,456,090.00 | $ 14,456,090.00 |
| SPC Daus Isaiah Hempker | $ 9,000,000.00 | $ 15,710,260.00 | $ 15,710,260.00 |
| Scott Brown | $ 2,500,000.00 | $ 4,818,697.00 | $ 4,818,697.00 |
| Tanya Brown | $ 3,000,000.00 | $ 5,782,436.00 | $ 5,782,436.00 |
| Molly Brown | $ 1,250,000.00 | $ 2,409,348.00 | $ 2,409,348.00 |
| Andrew Brown | $ 1,500,000.00 | $ 2,891,218.00 | $ 2,891,218.00 |
| Luke Brown | $ 1,250,000.00 | $ 2,409,348.00 | $ 2,409,348.00 |
| SPC Jesse Watson | $ 3,000,000.00 | $ 5,521,890.00 | $ 5,521,890.00 |
| Robert Schulte | $ 5,000,000.00 | $ 9,106,173.00 | $ 9,106,173.00 |
| Susie Schulte | $ 5,000,000.00 | $ 9,106,173.00 | $ 9,106,173.00 |
| Todd Schulte | $ 2,500,000.00 | $ 4,553,086.00 | $ 4,553,086.00 |
| Suzanna Ausborn | $ 8,000,000.00 | $ 13,694,520.00 | $ 13,694,520.00 |
| Mitchell Maloy | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Summer Maloy | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Alice Faye Ausborn | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Estate of Clifford E. Ausborn | $ 4,000,000.00 | $ 6,960,123.00 | $ 6,960,123.00 |
| Susan Brodeur | $ 8,000,000.00 | $ 13,694,520.00 | $ 13,694,520.00 |
| D.L.B. (minor) | $ 3,500,000.00 | $ 5,991,352.00 | $ 5,991,352.00 |

---

[8] The Court's prior judgment, [Cabrera ECF No. 264] at 12, misspelled Kristina Nell Weaver's name as "Kristia Nell Weaver."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Elizabeth L. Brodeur | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Joyce A. Brodeur | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Lawrence A. Brodeur | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Todd Brodeur | $ 2,500,000.00 | $ 4,279,537.00 | $ 4,279,537.00 |
| Amanda Brodeur Brotherton | $ 2,500,000.00 | $ 4,279,537.00 | $ 4,279,537.00 |
| Ernest Brown II | $ 8,000,000.00 | $ 13,694,520.00 | $ 13,694,520.00 |
| Jim Arthur Jacobs | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Gladys Vereen | $ 5,000,000.00 | $ 8,559,075.00 | $ 8,559,075.00 |
| Christopher Baptist | $ 2,500,000.00 | $ 4,279,537.00 | $ 4,279,537.00 |
| LaGuanda Jacobs | $ 2,500,000.00 | $ 4,279,537.00 | $ 4,279,537.00 |
| Janice Harriman Bryant | $ 8,000,000.00 | $ 13,694,520.00 | $ 13,694,520.00 |
| S.L.B. (minor) | $ 3,000,000.00 | $ 5,135,445.00 | $ 5,135,445.00 |
| Tammie Schoonhoven | $ 8,000,000.00 | $ 12,995,336.00 | $ 12,995,336.00 |
| A.M.S. (minor) | $ 5,000,000.00 | $ 8,122,085.00 | $ 8,122,085.00 |
| A.R.S. (minor) | $ 3,000,000.00 | $ 4,873,251.00 | $ 4,873,251.00 |
| Deborah Schoonhoven | $ 5,000,000.00 | $ 8,122,085.00 | $ 8,122,085.00 |
| Patricia Goins | $ 8,000,000.00 | $ 12,523,986.00 | $ 12,523,986.00 |
| Paul Edward Goins III | $ 5,000,000.00 | $ 7,827,491.00 | $ 7,827,491.00 |
| Emmitt Dwayne Burns | $ 5,000,000.00 | $ 7,827,491.00 | $ 7,827,491.00 |
| Janice Caruso | $ 5,000,000.00 | $ 7,827,491.00 | $ 7,827,491.00 |
| Dana Rainey | $ 5,000,000.00 | $ 7,827,491.00 | $ 7,827,491.00 |
| Kathleen Lynn Alexander | $ 2,500,000.00 | $ 3,913,746.00 | $ 3,913,746.00 |
| Daniel Owen Hughes | $ 2,500,000.00 | $ 3,913,746.00 | $ 3,913,746.00 |
| Patricia Hughes | $ 2,500,000.00 | $ 3,913,746.00 | $ 3,913,746.00 |
| Kristine Anne Zitny | $ 2,500,000.00 | $ 3,913,746.00 | $ 3,913,746.00 |
| Michelle Riley | $ 5,000,000.00 | $ 7,633,070.00 | $ 7,633,070.00 |
| Rodney Riley | $ 5,000,000.00 | $ 7,633,070.00 | $ 7,633,070.00 |
| Natasha Buchanan | $ 8,000,000.00 | $ 12,142,275.00 | $ 12,142,275.00 |
| L.A.E.L.B. (minor) | $ 3,500,000.00 | $ 5,312,245.00 | $ 5,312,245.00 |
| S.L.L.B. (minor) | $ 3,500,000.00 | $ 5,312,245.00 | $ 5,312,245.00 |
| Douglas A. Landphair | $ 5,000,000.00 | $ 7,588,922.00 | $ 7,588,922.00 |
| Jean S. Landphair | $ 5,000,000.00 | $ 7,588,922.00 | $ 7,588,922.00 |
| Meredith Landphair | $ 2,500,000.00 | $ 3,794,461.00 | $ 3,794,461.00 |
| Kelli-Jo Dodge | $ 8,000,000.00 | $ 11,926,432.00 | $ 11,926,432.00 |
| B.C.D. (minor) | $ 3,500,000.00 | $ 5,217,814.00 | $ 5,217,814.00 |
| P.A.D. (minor) | $ 5,000,000.00 | $ 7,454,020.00 | $ 7,454,020.00 |

21

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Kathleen McEvoy | $ 8,000,000.00 | $ 11,926,432.00 | $ 11,926,432.00 |
| Michelle Rose McEvoy | $ 5,000,000.00 | $ 7,454,020.00 | $ 7,454,020.00 |
| Patrick Charles McEvoy | $ 5,000,000.00 | $ 7,454,020.00 | $ 7,454,020.00 |
| Janice H. Proctor | $ 4,000,000.00 | $ 5,963,216.00 | $ 5,963,216.00 |
| Luann Varney | $ 2,500,000.00 | $ 3,727,010.00 | $ 3,727,010.00 |
| Erin Goss | $ 5,000,000.00 | $ 7,454,020.00 | $ 7,454,020.00 |
| Summer Sutton | $ 5,000,000.00 | $ 7,454,020.00 | $ 7,454,020.00 |
| Harriet Sutton | $ 4,000,000.00 | $ 5,963,216.00 | $ 5,963,216.00 |
| Trecia Brock Hood | $ 2,500,000.00 | $ 3,727,010.00 | $ 3,727,010.00 |
| Wendy Shedd | $ 2,500,000.00 | $ 3,727,010.00 | $ 3,727,010.00 |
| Freddie Sutton | $ 2,500,000.00 | $ 3,727,010.00 | $ 3,727,010.00 |
| CPL John Zelko III[9] | $ 7,000,000.00 | $ 14,610,225.00 | $ 14,610,225.00 |
| John R. Zelko Jr. | $ 2,500,000.00 | $ 5,217,938.00 | $ 5,217,938.00 |
| Karen Suzanne Zelko | $ 2,500,000.00 | $ 5,217,938.00 | $ 5,217,938.00 |
| Jennifer Marie Zelko | $ 1,250,000.00 | $ 2,608,969.00 | $ 2,608,969.00 |
| Trent Donald Zelko | $ 1,250,000.00 | $ 2,608,969.00 | $ 2,608,969.00 |
| Kimberly Blamires | $ 8,000,000.00 | $ 16,233,513.00 | $ 16,233,513.00 |
| D.L.B. (minor) | $ 3,000,000.00 | $ 6,087,567.00 | $ 6,087,567.00 |
| Kalli Blamires | $ 5,000,000.00 | $ 10,145,946.00 | $ 10,145,946.00 |
| Sandra Blamires | $ 5,000,000.00 | $ 10,145,946.00 | $ 10,145,946.00 |
| Beau Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Eric Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Ethan Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Neil Blamires | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Julie McGraw | $ 2,500,000.00 | $ 5,072,973.00 | $ 5,072,973.00 |
| Sarah Moschler Walton | $ 8,000,000.00 | $ 15,143,778.00 | $ 15,143,778.00 |
| Reuben Eric Sharp | $ 5,000,000.00 | $ 9,071,992.00 | $ 9,071,992.00 |
| Angela Preston | $ 4,500,000.00 | $ 8,164,793.00 | $ 8,164,793.00 |
| Gus Preston | $ 2,500,000.00 | $ 4,535,996.00 | $ 4,535,996.00 |
| Russell Glenn Yanney | $ 5,000,000.00 | $ 9,034,632.00 | $ 9,034,632.00 |
| R.A.R. (minor) | $ 3,000,000.00 | $ 5,392,640.00 | $ 5,392,640.00 |
| Christal A. Thomas-Kariker | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Edward Kariker | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Leon Williamson III | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |

---

[9] The Court's prior judgment, [Cabrera ECF No. 285] at 2, misspelled CPL John Zelko III's name as "CPL Jonathan Zelko III."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Sybil B. Williamson | $ 5,000,000.00 | $ 8,978,989.00 | $ 8,978,989.00 |
| Peggy Pagan | $ 5,000,000.00 | $ 8,893,446.00 | $ 8,893,446.00 |
| Robert Pagan Sr. | $ 5,000,000.00 | $ 8,893,446.00 | $ 8,893,446.00 |
| Robert Pagan Jr. | $ 2,500,000.00 | $ 4,446,723.00 | $ 4,446,723.00 |
| Lowell Hanson Jr. | $ 4,500,000.00 | $ 7,998,558.00 | $ 7,998,558.00 |
| Cynthia Hanson | $ 4,000,000.00 | $ 7,109,829.00 | $ 7,109,829.00 |
| Megan Kathleen Dohn | $ 2,500,000.00 | $ 4,443,643.00 | $ 4,443,643.00 |
| Judith Rowe Gentz | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Anthony Curtis White | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| A.E.W. (minor) | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Laura White | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Zachary Luke White | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Beverly Wisniewski | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Chester Wisniewski Jr. | $ 5,000,000.00 | $ 8,804,140.00 | $ 8,804,140.00 |
| Craig Stanley Wisniewski | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Matthew Walter Wisniewski | $ 2,500,000.00 | $ 4,402,070.00 | $ 4,402,070.00 |
| Cpl Raul Olivares Jr. | $ 7,500,000.00 | $ 13,195,817.00 | $ 13,195,817.00 |
| Lesley Olivares | $ 5,000,000.00 | $ 8,797,211.00 | $ 8,797,211.00 |
| D.R.M. (minor) | $ 2,000,000.00 | $ 3,518,884.00 | $ 3,518,884.00 |
| Julie Magana | $ 5,000,000.00 | $ 8,777,964.00 | $ 8,777,964.00 |
| Billy Michael Stout | $ 5,000,000.00 | $ 8,764,876.00 | $ 8,764,876.00 |
| Melissa Keener | $ 2,500,000.00 | $ 4,382,438.00 | $ 4,382,438.00 |
| Norman Karch | $ 5,000,000.00 | $ 8,755,638.00 | $ 8,755,638.00 |
| J.G.A. (minor) | $ 3,500,000.00 | $ 6,119,785.00 | $ 6,119,785.00 |
| Sherry Loan | $ 2,500,000.00 | $ 4,367,810.00 | $ 4,367,810.00 |
| Linda Phaneuf | $ 2,500,000.00 | $ 4,367,810.00 | $ 4,367,810.00 |
| Stephanie Hayhurst | $ 2,500,000.00 | $ 4,453,134.00 | $ 4,453,134.00 |
| Miracle Burton | $ 2,500,000.00 | $ 4,363,576.00 | $ 4,363,576.00 |
| Damen Snow[10] | $ 2,500,000.00 | $ 4,363,576.00 | $ 4,363,576.00 |
| Richard Dennis | $ 4,500,000.00 | $ 7,702,496.00 | $ 7,702,496.00 |
| Maria Mix | $ 5,000,000.00 | $ 8,558,329.00 | $ 8,558,329.00 |
| Amanda Dennis-Silva | $ 2,500,000.00 | $ 4,279,165.00 | $ 4,279,165.00 |
| Angelica Mix | $ 2,500,000.00 | $ 4,279,165.00 | $ 4,279,165.00 |

[10] The Court's prior judgment, [Cabrera ECF No. 315] at 20, awarded Damen Snow $4,363,756 in punitive damages. This was a transcription error. Mr. Snow's punitive damages are equal to his compensatory damages plus pre-judgment interest—$4,363,576. [Cabrera ECF No. 264] at 16.

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Virginia Newsom | $ | 5,000,000.00 | $ | 8,547,890.00 | $ | 8,547,890.00 |
| Kyle Balduf | $ | 2,500,000.00 | $ | 4,273,945.00 | $ | 4,273,945.00 |
| Gloria Hensley | $ | 8,000,000.00 | $ | 13,636,061.00 | $ | 13,636,061.00 |
| A.L.H. (minor) | $ | 3,500,000.00 | $ | 5,965,777.00 | $ | 5,965,777.00 |
| E.M.H. (minor) | $ | 5,000,000.00 | $ | 8,522,538.00 | $ | 8,522,538.00 |
| N.R.H. (minor) | $ | 5,000,000.00 | $ | 8,522,538.00 | $ | 8,522,538.00 |
| Joan Thelma Hensley | $ | 5,000,000.00 | $ | 8,522,538.00 | $ | 8,522,538.00 |
| Terry L. Hensley | $ | 5,000,000.00 | $ | 8,522,538.00 | $ | 8,522,538.00 |
| Michaela Hensley | $ | 2,500,000.00 | $ | 4,261,269.00 | $ | 4,261,269.00 |
| John Wayne Goldsmith | $ | 4,000,000.00 | $ | 6,846,218.00 | $ | 6,846,218.00 |
| Lorie Goldsmith | $ | 5,000,000.00 | $ | 8,557,773.00 | $ | 8,557,773.00 |
| Nicole Goldsmith | $ | 2,500,000.00 | $ | 4,250,085.00 | $ | 4,250,085.00 |
| Kristen A. Elwell | $ | 8,000,000.00 | $ | 13,597,884.00 | $ | 13,597,884.00 |
| E.M.E. (minor) | $ | 5,000,000.00 | $ | 8,498,678.00 | $ | 8,498,678.00 |
| N.B.E. (minor) | $ | 5,000,000.00 | $ | 8,498,678.00 | $ | 8,498,678.00 |
| Susan Burkhard | $ | 2,500,000.00 | $ | 4,249,339.00 | $ | 4,249,339.00 |
| SSG Darius Johnson | $ | 8,500,000.00 | $ | 14,447,752.00 | $ | 14,447,752.00 |
| Judy B. Cusack | $ | 2,500,000.00 | $ | 4,249,339.00 | $ | 4,249,339.00 |
| Kia Cusack | $ | 1,250,000.00 | $ | 2,124,669.00 | $ | 2,124,669.00 |
| Catherine Mullins | $ | 5,000,000.00 | $ | 8,469,598.00 | $ | 8,469,598.00 |
| Thomas Mullins | $ | 5,000,000.00 | $ | 8,469,598.00 | $ | 8,469,598.00 |
| Bethany Rose Mullins Randall | $ | 2,500,000.00 | $ | 4,234,799.00 | $ | 4,234,799.00 |
| Suni Chabrow | $ | 5,000,000.00 | $ | 8,467,361.00 | $ | 8,467,361.00 |
| Kristin Caracciolo | $ | 2,500,000.00 | $ | 4,233,680.00 | $ | 4,233,680.00 |
| Paige Erlanger | $ | 2,500,000.00 | $ | 4,233,680.00 | $ | 4,233,680.00 |
| SGT Frederick Tolon | $ | 7,000,000.00 | $ | 11,809,417.00 | $ | 11,809,417.00 |
| Brian Harper | $ | 5,000,000.00 | $ | 8,490,210.00 | $ | 8,490,210.00 |
| Angela Harper | $ | 4,000,000.00 | $ | 6,792,168.00 | $ | 6,792,168.00 |
| Holly Harpe[11] | $ | 2,500,000.00 | $ | 4,245,105.00 | $ | 4,245,105.00 |
| Joseph Hulsey Jr. | $ | 2,500,000.00 | $ | 4,245,105.00 | $ | 4,245,105.00 |
| Pamela E. Alexander Bell | $ | 5,000,000.00 | $ | 8,397,270.00 | $ | 8,397,270.00 |
| James Bell | $ | 4,000,000.00 | $ | 6,717,816.00 | $ | 6,717,816.00 |
| London Jacinda Bell | $ | 2,500,000.00 | $ | 4,198,635.00 | $ | 4,198,635.00 |
| Andrea Roe | $ | 2,500,000.00 | $ | 4,198,635.00 | $ | 4,198,635.00 |

[11] The Court's prior judgment, [Cabrera ECF No. 273] at 2, misspelled Holly Harpe's name as "Holly Harper."

24

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Theresa Karlson | $ 5,000,000.00 | $ 8,248,840.00 | $ 8,248,840.00 |
| Charles Essex | $ 5,000,000.00 | $ 8,209,229.00 | $ 8,209,229.00 |
| Marion Ruth Hopkins | $ 5,000,000.00 | $ 8,209,229.00 | $ 8,209,229.00 |
| Cheryl Atwell | $ 5,000,000.00 | $ 8,187,623.00 | $ 8,187,623.00 |
| Erin Riedel | $ 2,500,000.00 | $ 4,093,812.00 | $ 4,093,812.00 |
| Lona L. Gambone | $ 2,500,000.00 | $ 4,093,812.00 | $ 4,093,812.00 |
| Cedric F. Gordon | $ 4,000,000.00 | $ 6,533,966.00 | $ 6,533,966.00 |
| Conchetta Michell Diaz | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Cedric D. Gordon Sr. | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Adrian Kie-Alun Sherrod | $ 2,500,000.00 | $ 4,083,729.00 | $ 4,083,729.00 |
| Esta Smith | $ 5,000,000.00 | $ 7,824,104.00 | $ 7,824,104.00 |
| Joe Torian | $ 4,000,000.00 | $ 6,259,283.00 | $ 6,259,283.00 |
| Estate of Jimmy Smith | $ 4,000,000.00 | $ 6,362,455.00 | $ 6,362,455.00 |
| Emily Torian | $ 2,250,000.00 | $ 3,520,847.00 | $ 3,520,847.00 |
| Nathan Ewell Torian | $ 2,500,000.00 | $ 3,912,052.00 | $ 3,912,052.00 |
| Alexandra McClintock | $ 8,000,000.00 | $ 11,783,043.00 | $ 11,783,043.00 |
| D.C.M. (minor) | $ 3,000,000.00 | $ 4,418,641.00 | $ 4,418,641.00 |
| Joyce Patricia Paulsen | $ 5,000,000.00 | $ 7,364,402.00 | $ 7,364,402.00 |
| George McClintock III | $ 4,000,000.00 | $ 5,931,447.00 | $ 5,931,447.00 |
| Anngel Joy Norkist | $ 5,000,000.00 | $ 6,976,650.00 | $ 6,976,650.00 |
| William Newnham | $ 5,000,000.00 | $ 6,976,650.00 | $ 6,976,650.00 |
| Aujza Norkist | $ 2,500,000.00 | $ 3,488,325.00 | $ 3,488,325.00 |
| Hart Norkist | $ 2,500,000.00 | $ 3,488,325.00 | $ 3,488,325.00 |
| Grace Kreischer[12] | $ 8,000,000.00 | $ 10,127,285.00 | $ 10,127,285.00 |
| Brianne Barlow | $ 5,000,000.00 | $ 6,329,553.00 | $ 6,329,553.00 |
| Jason Barlow | $ 5,000,000.00 | $ 6,329,553.00 | $ 6,329,553.00 |
| Sage River Saladin | $ 2,500,000.00 | $ 3,164,777.00 | $ 3,164,777.00 |
| ShuShawndra Gregoire | $ 5,000,000.00 | $ 6,329,553.00 | $ 6,329,553.00 |
| John Gregoire Sr. | $ 4,500,000.00 | $ 5,696,598.00 | $ 5,696,598.00 |
| J.D.G. (minor) | $ 2,500,000.00 | $ 3,164,777.00 | $ 3,164,777.00 |
| L.R.G. (minor) | $ 1,500,000.00 | $ 1,935,959.00 | $ 1,935,959.00 |
| Gerald W. Finley | $ 5,000,000.00 | $ 9,491,781.00 | $ 9,491,781.00 |
| Joshua M. Finley | $ 2,500,000.00 | $ 4,745,891.00 | $ 4,745,891.00 |
| Jennifer M. LeFors | $ 2,500,000.00 | $ 4,745,891.00 | $ 4,745,891.00 |

[12] The Court's prior judgment, [Cabrera ECF No. 315] at 22, awarded Grace Kreischer $10,127,185 in punitive damages. This was a transcription error. Ms. Kreischer's punitive damages are equal to her compensatory damages plus pre-judgment interest—$10,127,285. [Cabrera ECF No. 264] at 17.

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Maria L. Avneri | $ 5,000,000.00 | $ 9,412,304.00 | $ 9,412,304.00 |
| Jacob Avneri | $ 5,000,000.00 | $ 9,412,304.00 | $ 9,412,304.00 |
| Eduardo G. Garcia | $ 2,500,000.00 | $ 4,706,152.00 | $ 4,706,152.00 |
| Charlotte Allen | $ 5,000,000.00 | $ 9,317,445.00 | $ 9,317,445.00 |
| Matthew Allen | $ 3,500,000.00 | $ 6,522,212.00 | $ 6,522,212.00 |
| Austin Nelams | $ 2,500,000.00 | $ 4,658,723.00 | $ 4,658,723.00 |
| Launa Lee Chavez | $ 8,000,000.00 | $ 14,846,382.00 | $ 14,846,382.00 |
| Charles Lynn Stiles | $ 5,000,000.00 | $ 9,278,989.00 | $ 9,278,989.00 |
| Maria Cecilia Stiles[13] | $ 3,500,000.00 | $ 6,495,292.00 | $ 6,495,292.00 |
| Charles Stiles II | $ 2,500,000.00 | $ 4,639,494.00 | $ 4,639,494.00 |
| Natalie Michelle Schoening | $ 2,500,000.00 | $ 4,639,494.00 | $ 4,639,494.00 |
| Kenneth J. Stiles | $ 2,500,000.00 | $ 4,639,494.00 | $ 4,639,494.00 |
| A.G.S. (minor) | $ 3,500,000.00 | $ 6,286,405.00 | $ 6,286,405.00 |
| Dennis Steffey | $ 5,000,000.00 | $ 8,980,579.00 | $ 8,980,579.00 |
| Rachel Humpf | $ 5,000,000.00 | $ 8,980,579.00 | $ 8,980,579.00 |
| David Humpf | $ 2,500,000.00 | $ 4,490,289.00 | $ 4,490,289.00 |
| Heather Jackson | $ 2,500,000.00 | $ 4,490,289.00 | $ 4,490,289.00 |
| B.C. (minor) | $ 3,000,000.00 | $ 5,001,159.00 | $ 5,001,159.00 |
| Holly Conrad | $ 8,000,000.00 | $ 13,336,423.00 | $ 13,336,423.00 |
| Abby Knapp-Morris | $ 8,000,000.00 | $ 13,238,476.00 | $ 13,238,476.00 |
| K.K. (minor) | $ 3,000,000.00 | $ 4,964,428.00 | $ 4,964,428.00 |
| Elma Garza Palomarez | $ 4,000,000.00 | $ 7,615,986.00 | $ 7,615,986.00 |
| Candido Palomarez III | $ 2,500,000.00 | $ 4,759,991.00 | $ 4,759,991.00 |
| Omar Palomarez | $ 2,500,000.00 | $ 4,759,991.00 | $ 4,759,991.00 |
| Rene Palomarez | $ 2,500,000.00 | $ 4,759,991.00 | $ 4,759,991.00 |
| Linda K. Grieco | $ 5,000,000.00 | $ 9,300,781.00 | $ 9,300,781.00 |
| Ralph Grieco | $ 5,000,000.00 | $ 9,300,781.00 | $ 9,300,781.00 |
| Jennifer Grieco Burch | $ 2,500,000.00 | $ 4,650,390.00 | $ 4,650,390.00 |
| Fredda Lynn Jones | $ 8,000,000.00 | $ 14,529,177.00 | $ 14,529,177.00 |
| J.J. (minor) | $ 3,500,000.00 | $ 6,356,515.00 | $ 6,356,515.00 |
| Kenderrick Jones | $ 5,000,000.00 | $ 9,080,736.00 | $ 9,080,736.00 |
| M.R.W. (minor) | $ 5,000,000.00 | $ 9,080,736.00 | $ 9,080,736.00 |
| I'Kemeyon Crow | $ 5,000,000.00 | $ 9,080,736.00 | $ 9,080,736.00 |
| Sheila McCary | $ 5,000,000.00 | $ 9,080,736.00 | $ 9,080,736.00 |

[13] The Court's prior judgment, [Cabrera ECF No. 264] at 18, used a shortened version of Maria Cecilia Stiles's full name, "Cecilia Stiles."

26

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Jasmine Jones | $ | 2,500,000.00 | $ | 4,540,368.00 | $ | 4,540,368.00 |
| Felicia Williams | $ | 8,000,000.00 | $ | 14,510,100.00 | $ | 14,510,100.00 |
| Derlysa Williams | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Victoria Boyd | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Vanecia Mitchell | $ | 5,000,000.00 | $ | 9,068,812.00 | $ | 9,068,812.00 |
| Tristyn Anthony Vinson-Hosford | $ | 3,500,000.00 | $ | 6,348,169.00 | $ | 6,348,169.00 |
| Lisa Lee Freeman | $ | 5,000,000.00 | $ | 9,043,376.00 | $ | 9,043,376.00 |
| Margaret Anderson | $ | 5,000,000.00 | $ | 8,801,830.00 | $ | 8,801,830.00 |
| Dennis Johnson | $ | 5,000,000.00 | $ | 8,798,751.00 | $ | 8,798,751.00 |
| A.J.Q. (minor) | $ | 5,500,000.00 | $ | 9,665,076.00 | $ | 9,665,076.0 |
| James A. Grady | $ | 5,000,000.00 | $ | 8,786,433.00 | $ | 8,786,433.00 |
| James Michael Grady | $ | 2,500,000.00 | $ | 4,393,216.00 | $ | 4,393,216.00 |
| Kevin Grady[14] | $ | 2,500,000.00 | $ | 4,393,216.00 | $ | 4,393,216.00 |
| Julie K. Martin | $ | 5,000,000.00 | $ | 7,620,877.00 | $ | 7,620,877.00 |
| Brian M. Martin | $ | 5,000,000.00 | $ | 7,620,877.00 | $ | 7,620,877.00 |
| Catherine G. Martin | $ | 2,500,000.00 | $ | 3,810,438.00 | $ | 3,810,438.00 |
| Elizabeth A. Martin | $ | 2,500,000.00 | $ | 3,810,438.00 | $ | 3,810,438.00 |
| Shelby Iubelt | $ | 8,000,000.00 | $ | 11,442,276.00 | $ | 11,442,276.00 |
| V.I. (minor) | $ | 3,000,000.00 | $ | 4,290,854.00 | $ | 4,290,854.00 |
| Charlotte Loquasto | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| J.A.L. (minor) | $ | 1,750,000.00 | $ | 2,502,998.00 | $ | 2,502,998.00 |
| Julianne Good Perry | $ | 8,000,000.00 | $ | 11,442,276.00 | $ | 11,442,276.00 |
| G.W.P. (minor) | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| L.R.P. (minor) | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| Kathleen Perry | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| Stewart Lamar Perry | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| A.T.P. (minor) | $ | 2,750,000.00 | $ | 3,933,282.00 | $ | 3,933,282.00 |
| Gail Provost | $ | 8,000,000.00 | $ | 11,442,276.00 | $ | 11,442,276.00 |
| Meghan Janet Hollingsworth | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| Sarah Tiffany Peterson | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| Brian Provost | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |
| Spencer Dana Provost | $ | 5,000,000.00 | $ | 7,151,423.00 | $ | 7,151,423.00 |

---

[14] The Court's prior judgment, [Cabrera ECF No. 315] at 23, awarded Kevin Grady $4,393,516 in punitive damages. This was a transcription error. Mr. Grady's punitive damages are equal to his compensatory damages plus pre-judgment interest—$4,393,216. [Cabrera ECF No. 264] at 19.

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Marie Julliette Gertrude Provost[15] | $ 3,000,000.00 | $ 4,290,854.00 | $ 4,290,854.00 |
| Judith L. Ashley | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Mary Jane G. Medeiros | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Paul Provost | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Scott Peter Provost | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Summer Dunn | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Hannah Mason | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Mallory Williams | $ 5,000,000.00 | $ 7,151,423.00 | $ 7,151,423.00 |
| Charlotte Ann Reeves | $ 4,000,000.00 | $ 5,721,138.00 | $ 5,721,138.00 |
| Victoria Jane Reeves | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Joyce Ann Tulloch | $ 2,500,000.00 | $ 3,575,711.00 | $ 3,575,711.00 |
| Caitlin Elizabeth Anderson | $ 8,000,000.00 | $ 14,114,956.00 | $ 14,114,956.00 |
| L.G.A. (minor) | $ 3,000,000.00 | $ 5,293,108.00 | $ 5,293,108.00 |
| Bobby Gene Anderson | $ 5,000,000.00 | $ 8,821,847.00 | $ 8,821,847.00 |
| Patricia Marlene Goodwin | $ 5,000,000.00 | $ 8,821,847.00 | $ 8,821,847.00 |
| April Lynn Anderson | $ 2,750,000.00 | $ 4,852,016.00 | $ 4,852,016.00 |
| Estate of Bobby Joe Anderson | $ 2,000,000.00 | $ 3,586,903.00 | $ 3,586,903.00 |
| John David Anderson | $ 2,500,000.00 | $ 4,410,924.00 | $ 4,410,924.00 |
| Holly Amber Ingram | $ 8,000,000.00 | $ 15,652,120.00 | $ 15,652,120.00 |
| C.A.I. (minor) | $ 3,000,000.00 | $ 5,869,545.00 | $ 5,869,545.00 |
| SFC Marc Dervaes | $ 8,800,000.00 | $ 17,183,998.00 | $ 17,183,998.00 |
| Martha Looney | $ 5,000,000.00 | $ 9,525,510.00 | $ 9,525,510.00 |
| Sheila G. Good | $ 5,000,000.00 | $ 9,278,980.00 | $ 9,278,980.00 |
| Charles Everett Adkins | $ 5,000,000.00 | $ 9,278,980.00 | $ 9,278,980.00 |
| Velvet Lee Adkins | $ 2,000,000.00 | $ 3,711,592.00 | $ 3,711,592.00 |
| Carlos Benjamin Gross Rios Sr. | $ 4,000,000.00 | $ 7,354,700.00 | $ 7,354,700.00 |
| Socorro Gross | $ 4,000,000.00 | $ 7,354,700.00 | $ 7,354,700.00 |
| Carlos Benjamin Gross Paniagua | $ 2,500,000.00 | $ 4,596,688.00 | $ 4,596,688.00 |
| Felicia Gross Paniagua | $ 2,500,000.00 | $ 4,596,688.00 | $ 4,596,688.00 |
| Debra Ann Perez | $ 8,000,000.00 | $ 14,257,104.00 | $ 14,257,104.00 |
| Adan Michael Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Anthony Dean Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |

[15] The Court's prior judgment, [Cabrera ECF No. 264] at 19, used a shortened version of Marie Julliette Gertrude Provost's full name, "Gertrude Provost."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Tracy Anne Herring | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Robin Elizabeth Akers | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Nicholas Francis Perez | $ 5,000,000.00 | $ 8,910,690.00 | $ 8,910,690.00 |
| Carol Griffin | $ 4,000,000.00 | $ 7,117,940.00 | $ 7,117,940.00 |
| Shawn Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Sheila Ristaino | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Daniel Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Matthew Griffin | $ 2,500,000.00 | $ 4,448,713.00 | $ 4,448,713.00 |
| Leah A. Turner | $ 8,000,000.00 | $ 16,386,256.00 | $ 16,386,256.00 |
| Lyda Nieshe | $ 4,250,000.00 | $ 8,705,199.00 | $ 8,705,199.00 |
| Cesar G. Robles | $ 5,000,000.00 | $ 10,080,360.00 | $ 10,080,360.00 |
| Chelsey Pellerin | $ 6,400,000.00 | $ 12,522,797.00 | $ 12,522,797.00 |
| Collin Cleaver | $ 5,000,000.00 | $ 9,705,090.00 | $ 9,705,090.00 |
| Aidan Cleaver | $ 5,000,000.00 | $ 9,705,090.00 | $ 9,705,090.00 |
| Paula Betty Rich | $ 2,500,000.00 | $ 4,834,895.00 | $ 4,834,895.00 |
| Regina Emma Brown | $ 2,500,000.00 | $ 4,834,895.00 | $ 4,834,895.00 |
| Miriatliz Roberts | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Carlos Alcides Cruz | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Joel Cruz | $ 5,000,000.00 | $ 9,521,345.00 | $ 9,521,345.00 |
| Carmelita D. Fernando | $ 5,000,000.00 | $ 9,497,995.00 | $ 9,497,995.00 |
| Gustavo Alfonso Soltero Sr. | $ 5,000,000.00 | $ 9,339,545.00 | $ 9,339,545.00 |
| Adrian Carrillo Soltero | $ 2,500,000.00 | $ 4,669,773.00 | $ 4,669,773.00 |
| Estate of Becky S. Poock | $ 4,000,000.00 | $ 7,425,120.00 | $ 7,425,120.00 |
| Roger Poock | $ 3,500,000.00 | $ 6,496,980.00 | $ 6,496,980.00 |
| Betsy Reed Schultz | $ 5,000,000.00 | $ 9,244,250.00 | $ 9,244,250.00 |
| Brittany Taylor Townsend | $ 6,400,000.00 | $ 11,349,766.00 | $ 11,349,766.00 |
| Cynthia Lou Henderson | $ 5,000,000.00 | $ 10,947,140.00 | $ 10,947,140.00 |
| Niki Martin | $ 2,500,000.00 | $ 5,431,923.00 | $ 5,431,923.00 |
| Lavette Curry | $ 2,500,000.00 | $ 5,431,923.00 | $ 5,431,923.00 |
| Armando Ochoa | $ 2,500,000.00 | $ 4,809,450.00 | $ 4,809,450.00 |
| Eduardo Ochoa | $ 2,500,000.00 | $ 4,809,450.00 | $ 4,809,450.00 |
| Andrea Dietz | $ 2,500,000.00 | $ 4,775,263.00 | $ 4,775,263.00 |
| Cristinemae Barcel Mittler | $ 3,500,000.00 | $ 6,656,769.00 | $ 6,656,769.00 |
| Alexander Mittler | $ 2,000,000.00 | $ 3,803,868.00 | $ 3,803,868.00 |
| Jesus Infante | $ 5,000,000.00 | $ 9,467,145.00 | $ 9,467,145.00 |
| Jessica Infante | $ 2,500,000.00 | $ 4,733,573.00 | $ 4,733,573.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Juan Infante | $ 2,500,000.00 | $ 4,733,573.00 | $ 4,733,573.00 |
| Braydon Tyler Nichols | $ 4,000,000.00 | $ 7,350,824.00 | $ 7,350,824.00 |
| David Edward Bean | $ 2,500,000.00 | $ 4,560,345.00 | $ 4,560,345.00 |
| Robert Rivera | $ 2,500,000.00 | $ 4,560,345.00 | $ 4,560,345.00 |
| Alexander Lau | $ 2,500,000.00 | $ 4,497,855.00 | $ 4,497,855.00 |
| Jammie Joann Smith | $ 1,250,000.00 | $ 2,248,928.00 | $ 2,248,928.00 |
| Garrett Layne Funk | $ 2,500,000.00 | $ 4,292,165.00 | $ 4,292,165.00 |
| Michael Iubelt | $ 4,000,000.00 | $ 6,197,588.00 | $ 6,197,588.00 |
| Julie Marie Bessa | $ 5,000,000.00 | $ 9,939,265.00 | $ 9,939,265.00 |
| Joel D. Bessa | $ 2,500,000.00 | $ 4,969,633.00 | $ 4,969,633.00 |
| Bryana Elyse Bessa | $ 2,500,000.00 | $ 4,969,633.00 | $ 4,969,633.00 |
| SGT Kendra Pieper | $ 9,000,000.00 | $ 17,207,460.00 | $ 17,207,460.00 |
| David Pieper | $ 2,500,000.00 | $ 4,779,850.00 | $ 4,779,850.00 |
| Kaila Carrier | $ 1,312,500.00 | $ 2,509,421.00 | $ 2,509,421.00 |
| Sherry Jean Pepper | $ 2,500,000.00 | $ 4,736,073.00 | $ 4,736,073.00 |
| Paul William Gire | $ 5,000,000.00 | $ 9,299,170.00 | $ 9,299,170.00 |
| Lawrence Stephen Marta | $ 4,000,000.00 | $ 7,175,976.00 | $ 7,175,976.00 |
| Karin Sue Stone | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| Taylor Stone Marta | $ 2,500,000.00 | $ 4,484,985.00 | $ 4,484,985.00 |
| Thomas Schwallie | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| Sarah Melinda Schwallie | $ 5,000,000.00 | $ 8,969,970.00 | $ 8,969,970.00 |
| John M. Finley | $ 2,500,000.00 | $ 5,140,143.00 | $ 5,140,143.00 |
| Virginia Lee Wiedower | $ 2,500,000.00 | $ 4,897,315.00 | $ 4,897,315.00 |
| Landon Domino | $ 4,000,000.00 | $ 7,835,704.00 | $ 7,835,704.00 |
| Estate of Martha Ann Evans | $ 4,000,000.00 | $ 7,835,704.00 | $ 7,835,704.00 |
| Robert Earl Smith | $ 2,500,000.00 | $ 4,876,653.00 | $ 4,876,653.00 |
| Andrea Elisabeth Steffey | $ 8,000,000.00 | $ 15,562,584.00 | $ 15,562,584.00 |
| David Lee Coffland Jr. | $ 2,500,000.00 | $ 4,855,128.00 | $ 4,855,128.00 |
| Lynn Marie Coffland | $ 2,500,000.00 | $ 4,855,128.00 | $ 4,855,128.00 |
| Dolores A. Reed | $ 5,000,000.00 | $ 9,506,335.00 | $ 9,506,335.00 |
| Christopher Wayne Johnson | $ 2,500,000.00 | $ 4,696,468.00 | $ 4,696,468.00 |
| Julianna Symkowiak | $ 2,500,000.00 | $ 4,658,873.00 | $ 4,658,873.00 |
| Cordaro Devone Clark | $ 2,500,000.00 | $ 4,576,903.00 | $ 4,576,903.00 |
| Joan Marie Smedinghoff | $ 2,500,000.00 | $ 4,355,800.00 | $ 4,355,800.00 |
| Regina Catherine Smedinghoff | $ 2,500,000.00 | $ 4,355,800.00 | $ 4,355,800.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Teresa Lynn Bernstein | $ 8,000,000.00 | $ 17,256,280.00 | $ 17,256,280.00 |
| WrayJean Carnes[16] | $ 5,000,000.00 | $ 10,785,175.00 | $ 10,785,175.00 |
| Amanda Nicole Manasra | $ 2,500,000.00 | $ 5,392,588.00 | $ 5,392,588.00 |
| Ginger Kutschbach | $ 8,000,000.00 | $ 16,974,912.00 | $ 16,974,912.00 |
| B.T.K. (minor) | $ 3,500,000.00 | $ 7,426,524.00 | $ 7,426,524.00 |
| Maren Hesla | $ 2,500,000.00 | $ 5,235,940.00 | $ 5,235,940.00 |
| Cindy Jeanne Lohman | $ 5,000,000.00 | $ 10,194,205.00 | $ 10,194,205.00 |
| Gary Edward Lohman | $ 5,000,000.00 | $ 10,194,205.00 | $ 10,194,205.00 |
| N.W. (minor) | $ 3,500,000.00 | $ 6,977,975.00 | $ 6,977,975.00 |
| Regina Byther | $ 5,500,000.00 | $ 10,965,389.00 | $ 10,965,389.00 |
| Janice Cochran York | $ 5,000,000.00 | $ 9,857,475.00 | $ 9,857,475.00 |
| Deborah Goins Young | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |
| Michael Everett Stratton | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |
| Franklin Kelly Little | $ 2,500,000.00 | $ 4,928,738.00 | $ 4,928,738.00 |
| Steven Michael Stratton | $ 2,250,000.00 | $ 4,435,864.00 | $ 4,435,864.00 |
| Susan K. Novak | $ 5,000,000.00 | $ 9,469,645.00 | $ 9,469,645.00 |
| Jessica Novak Cruz | $ 2,500,000.00 | $ 4,734,823.00 | $ 4,734,823.00 |
| Jacqueline B. Thompson | $ 5,000,000.00 | $ 9,348,430.00 | $ 9,348,430.00 |
| Randolph D. Thompson | $ 5,000,000.00 | $ 9,348,430.00 | $ 9,348,430.00 |
| Britteny Bullock | $ 2,500,000.00 | $ 4,674,215.00 | $ 4,674,215.00 |
| Louella Elizabeth Frison | $ 5,000,000.00 | $ 9,259,595.00 | $ 9,259,595.00 |
| Todd McClain Henigan | $ 5,000,000.00 | $ 9,148,150.00 | $ 9,148,150.00 |
| Alex Henigan | $ 5,000,000.00 | $ 9,148,150.00 | $ 9,148,150.00 |
| Shannon K. McNulty | $ 2,500,000.00 | $ 4,482,645.00 | $ 4,482,645.00 |
| Angel R. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Samantha G. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Matthias P. Roldan | $ 5,000,000.00 | $ 8,681,295.00 | $ 8,681,295.00 |
| Alison R. Pohn | $ 5,000,000.00 | $ 8,495,345.00 | $ 8,495,345.00 |
| John C. McCarthy | $ 5,000,000.00 | $ 8,495,345.00 | $ 8,495,345.00 |
| Annie Louise McBride | $ 5,000,000.00 | $ 7,987,000.00 | $ 7,987,000.00 |
| Chester Roy McBride Jr. | $ 5,000,000.00 | $ 7,987,000.00 | $ 7,987,000.00 |
| Nicole Kamaleson | $ 8,000,000.00 | $ 11,272,752.00 | $ 11,272,752.00 |
| Barclay Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |
| Cedric Paul Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |

---

[16] The Court's prior judgment, [Cabrera ECF No. 304] at 4, misspelled WrayJean Carnes's name as "Wray Jean Carnes."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Cade Kamaleson | $ 5,000,000.00 | $ 7,045,470.00 | $ 7,045,470.00 |
| Sunderraj Mark Kamaleson | $ 2,500,000.00 | $ 3,522,735.00 | $ 3,522,735.00 |
| SFC Gregory Stube | $ 7,500,000.00 | $ 17,082,908.00 | $ 17,082,908.00 |
| G.A.S. (minor) | $ 2,500,000.00 | $ 5,694,303.00 | $ 5,694,303.00 |
| Estate of Robyn Young | $ 6,400,000.00 | $ 13,197,807.00 | $ 13,197,807.00 |
| Denise Joanne Wilson | $ 5,000,000.00 | $ 10,209,475.00 | $ 10,209,475.00 |
| Eric Allen Vietti | $ 2,500,000.00 | $ 4,886,983.00 | $ 4,886,983.00 |
| Daniel Scott Vietti | $ 2,500,000.00 | $ 4,886,983.00 | $ 4,886,983.00 |
| Mashelle Lynn Lembke | $ 8,000,000.00 | $ 15,565,336.00 | $ 15,565,336.00 |
| Alexis Marie Lembke | $ 5,000,000.00 | $ 9,728,335.00 | $ 9,728,335.00 |
| T.N.L. (minor) | $ 3,500,000.00 | $ 6,809,835.00 | $ 6,809,835.00 |
| Estate of Robert Roland Lembke | $ 2,000,000.00 | $ 3,891,334.00 | $ 3,891,334.00 |
| Enjolie Wallace Bates | $ 8,000,000.00 | $ 15,559,824.00 | $ 15,559,824.00 |
| R.N.B. (minor) | $ 3,500,000.00 | $ 6,807,423.00 | $ 6,807,423.00 |
| B.H.B. (minor) | $ 4,000,000.00 | $ 7,779,912.00 | $ 7,779,912.00 |
| Marline O'Briant Tully | $ 5,000,000.00 | $ 9,724,890.00 | $ 9,724,890.00 |
| Dana Atlas | $ 5,000,000.00 | $ 9,702,510.00 | $ 9,702,510.00 |
| Bruce Atlas | $ 5,000,000.00 | $ 9,702,510.00 | $ 9,702,510.00 |
| Johannes Atlas | $ 2,500,000.00 | $ 4,851,255.00 | $ 4,851,255.00 |
| S.A.A. (minor) | $ 2,500,000.00 | $ 4,851,255.00 | $ 4,851,255.00 |
| S.R.A. (minor) | $ 1,750,000.00 | $ 3,395,879.00 | $ 3,395,879.00 |
| Aimee Elizabeth Wood | $ 8,000,000.00 | $ 15,522,632.00 | $ 15,522,632.00 |
| J.E.M. (minor) | $ 3,500,000.00 | $ 6,791,152.00 | $ 6,791,152.00 |
| Barbara Jo Hanke | $ 5,000,000.00 | $ 9,701,645.00 | $ 9,701,645.00 |
| Gregory Allan McLeod | $ 5,000,000.00 | $ 9,701,645.00 | $ 9,701,645.00 |
| Jacqueline Ann McLeod | $ 2,500,000.00 | $ 4,850,823.00 | $ 4,850,823.00 |
| Justin Allen McLeod | $ 2,500,000.00 | $ 4,850,823.00 | $ 4,850,823.00 |
| SSgt Jack Pierce | $ 10,500,000.00 | $ 20,288,993.00 | $ 20,288,993.00 |
| Karen Lynn Pierce | $ 4,000,000.00 | $ 7,729,140.00 | $ 7,729,140.00 |
| W.P. (minor) | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Alexander Pierce | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Christine Anne Gravina | $ 1,250,000.00 | $ 2,415,356.00 | $ 2,415,356.00 |
| Julie Schrock | $ 5,000,000.00 | $ 9,488,825.00 | $ 9,488,825.00 |
| Chandler Schrock | $ 3,500,000.00 | $ 6,642,178.00 | $ 6,642,178.00 |
| Ryan Donahue | $ 2,500,000.00 | $ 4,744,413.00 | $ 4,744,413.00 |
| Taylor Schrock | $ 2,500,000.00 | $ 4,744,413.00 | $ 4,744,413.00 |

| Plaintiff | Pain and Suffering or Solatium Damages | | Total Compensatory Damages Including Prejudgment Interest | | Punitive Damages | |
|---|---|---|---|---|---|---|
| Sharon K. Zaehringer[17] | $ | 5,000,000.00 | $ | 9,432,125.00 | $ | 9,432,125.00 |
| Nicole R. Scott | $ | 2,500,000.00 | $ | 4,716,063.00 | $ | 4,716,063.00 |
| Sumer J. Roberts | $ | 2,500,000.00 | $ | 4,666,948.00 | $ | 4,666,948.00 |
| Scott Eugene Regelin | $ | 5,000,000.00 | $ | 9,068,255.00 | $ | 9,068,255.00 |
| Shirene Regelin | $ | 5,000,000.00 | $ | 9,068,255.00 | $ | 9,068,255.00 |
| Jeremy J. Metzger | $ | 2,500,000.00 | $ | 4,532,568.00 | $ | 4,532,568.00 |
| SSgt Brian Williams | $ | 8,500,000.00 | $ | 15,264,861.00 | $ | 15,264,861.00 |
| Lionel Williams | $ | 2,500,000.00 | $ | 4,489,665.00 | $ | 4,489,665.00 |
| Kevin Williams | $ | 2,500,000.00 | $ | 4,489,665.00 | $ | 4,489,665.00 |
| Mark K. Roland | $ | 5,000,000.00 | $ | 8,070,390.00 | $ | 8,070,390.00 |
| Barbara A. Roland | $ | 5,000,000.00 | $ | 8,070,390.00 | $ | 8,070,390.00 |
| Erica M. Roland | $ | 2,500,000.00 | $ | 4,035,195.00 | $ | 4,035,195.00 |
| Estate of Craig Allen Blamires | $ | 4,000,000.00 | $ | 8,791,032.00 | $ | 8,791,032.00 |
| Erisa Deysie | $ | 2,500,000.00 | $ | 5,155,413.00 | $ | 5,155,413.00 |
| Rosanna Antonia Trimble | $ | 8,000,000.00 | $ | 16,455,120.00 | $ | 16,455,120.00 |
| Steffani Rose Trimble | $ | 5,500,000.00 | $ | 11,312,895.00 | $ | 11,312,895.00 |
| Micaela Marie Trimble | $ | 5,000,000.00 | $ | 10,284,450.00 | $ | 10,284,450.00 |
| Rolando De La Rosa | $ | 5,000,000.00 | $ | 9,724,890.00 | $ | 9,724,890.00 |
| Timothy F. Neenan | $ | 2,500,000.00 | $ | 4,768,593.00 | $ | 4,768,593.00 |
| Kathleen Marie Neenan | $ | 2,500,000.00 | $ | 4,768,593.00 | $ | 4,768,593.00 |
| Mark Anthony White | $ | 2,500,000.00 | $ | 4,767,760.00 | $ | 4,767,760.00 |
| Estate of Teri Johnson | $ | 4,000,000.00 | $ | 7,623,744.00 | $ | 7,623,744.00 |
| Michael David Stout | $ | 2,250,000.00 | $ | 4,271,848.00 | $ | 4,271,848.00 |
| Ginny Lamb | $ | 2,500,000.00 | $ | 4,730,653.00 | $ | 4,730,653.00 |
| Estate of Connie Dianne Beck Herzel | $ | 6,400,000.00 | $ | 12,217,356.00 | $ | 12,217,356.00 |
| Dennis Hempker | $ | 2,500,000.00 | $ | 4,726,485.00 | $ | 4,726,485.00 |
| Jewelyn Hempker | $ | 1,250,000.00 | $ | 2,363,243.00 | $ | 2,363,243.00 |
| Deloris Snow | $ | 5,000,000.00 | $ | 9,452,135.00 | $ | 9,452,135.00 |
| Dominic Arthur Jacobs | $ | 2,500,000.00 | $ | 4,635,048.00 | $ | 4,635,048.00 |
| Estate of Frank D. Bryant Sr. | $ | 4,000,000.00 | $ | 7,416,076.00 | $ | 7,416,076.00 |
| Patricia Lizetta Bryant | $ | 5,000,000.00 | $ | 9,270,095.00 | $ | 9,270,095.00 |
| James R. Landrum | $ | 5,000,000.00 | $ | 8,690,385.00 | $ | 8,690,385.00 |
| SPC Maggie Bilyeu | $ | 8,500,000.00 | $ | 13,167,359.00 | $ | 13,167,359.00 |

[17] The Court's prior judgment, [Cabrera ECF No. 304] at 7, misspelled Sharon K. Zaehringer's name as "Sharon K. Zachringer."

| Plaintiff | Pain and Suffering or Solatium Damages | Total Compensatory Damages Including Prejudgment Interest | Punitive Damages |
|---|---|---|---|
| Estate of Louis Provost[18] | $ 3,500,000.00 | $ 5,421,854.00 | $ 5,421,854.00 |
| John A. Provost | $ 2,500,000.00 | $ 3,872,753.00 | $ 3,872,753.00 |
| Total | $ 4,592,525,000.00 | $ 7,950,737,521.48 | $ 7,950,737,521.48 |

It is further **ORDERED** that the Clerk of this Court shall issue Plaintiffs a completed Form

AO-451 with respect to this Consolidated Judgment.

**SO ORDERED.**

/s/
JOHN D. BATES
United States District Judge

Dated:  April 3, 2026

---

[18] The Court's prior judgment, [Cabrera ECF No. 304] at 8, misspelled Louis Provost's name as "Louise Provost."